**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF OKLAHOMA

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       **12/15**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Osage Exploration and Development, Inc.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-0421736** | |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2445 Fifth Avenue, Suite 310 San Diego, CA 92101** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **San Diego** County | **Location of principal assets, if different from principal place of business** **Logan County  OK** Number, Street, City, State & ZIP Code |
| 5. | **Debtor's website** (URL) | **www.osageexploration.com** | |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) ☐ Partnership ☐ Other. Specify: _____ | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53AB))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80a-3)

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/.

__2131__

**8. Under which chapter of the Bankruptcy Code is the Debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operation, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor _____ | | Relationship to you _____ |
| | District _____ | When _____ | Case number, if known _____ |

| 11. | Why is the case filed in *this district*? | *Check all that apply:* |
|---|---|---|

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

　What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

　Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.　Insurance agency _____

　　　　　Contact name _____

　　　　　Phone _____

---

## ▉ Statistical and administrative information

**13. Debtor's estimation of available funds**　.　*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

---

**Request for Relief, Declaration, and Signature**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  3, 2016**
               MM / DD / YYYY

X **/s/ Kim Bradford**                                    **Kim Bradford**
Signature of authorized representative of debtor          Printed name

Title    **President, CEO, Chairman**

---

**18. Signature of attorney**

X **/s/ Mark A. Craige OBA No.**                     Date **February  3, 2016**
Signature of attorney for debtor                          MM / DD / YYYY

**Mark A. Craige OBA No.**
Printed name

**Crowe & Dunlevy**
Firm name

**500 Kennedy Building**
**321 South Boston Avenue**
**Tulsa, OK 74103-3313**
Number, Street, City, State & ZIP Code

Contact phone    **918.592.9800**      Email address   **mark.craige@crowedunlevy.com**

**1992**
Bar number and State

Resolution of Board of Directors
of
**Osage Exploration and Development, Inc.**

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code:

Be It Therefore Resolved, that **Kim Bradford, President, CEO, Chairman** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Kim Bradford, President, CEO, Chairman** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Kim Bradford, President, CEO, Chairman** of this Corporation is authorized and directed to employ **Mark A. Craige**, attorney and the law firm of **Crowe & Dunlevy, Attorneys at Law** to represent the corporation in such bankruptcy case.

Date **February 1, 2016**            Signed _____

Date **February 1, 2016**            Signed _____*/Greg Franklin*_____

*by Kim Bradford*
*with permission.*

**United States Bankruptcy Court**
**Western District of Oklahoma**

In
re    **Osage Exploration and Development, Inc.**

| | |
|---|---|
| Debtor(s) | Case No. |
| | Chapter   **11** |

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Kim Bradford**, declare under penalty of perjury that I am the **President, CEO, Chairman** of **Osage Exploration and Development, Inc.**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 1 day of February, 2016.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code:

Be It Therefore Resolved, that **Kim Bradford**, **President, CEO, Chairman** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Kim Bradford**, **President, CEO, Chairman** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Kim Bradford**, **President, CEO, Chairman** of this Corporation is authorized and directed to employ **Mark A. Craige**, attorney and the law firm of **Crowe & Dunlevy, Attorneys at Law** to represent the corporation in such bankruptcy case."

Date  **February 1, 2016**

Signed _____
        **Kim Bradford**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Osage Exploration and Development, Inc.** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF OKLAHOMA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AAA Fiberglass Repair LLC 10519 S Sunnylane Oklahoma City, OK 73160** | **James Kringlen** | | | | | $91,083.60 |
| **APSS Inc. PO Box 850680 Yukon, OK 73085** | **Harold Poage** | | | | | $78,828.28 |
| **Bull Directional Drilling Specialits Ltd 10314 Hwy 191 Midland, TX 79707** | **Matt Babb** | | | | | $83,798.50 |
| **DRI Oilfield Services LLC PO Box 1293 Houston, TX 77251** | **Rich Leuze** | | | | | $151,392.50 |
| **Elynx Technologies LLC PO Box 21228 Tulsa, OK 74121-1228** | | | | | | $61,403.21 |
| **Flint Energy Services Inc. 7633 E 63rd. Place Suite 500 Tulsa, OK 74133** | **Heather Rogers** | | | | | $206,310.00 |
| **Horizon Mud Company PO Box 677037 Dallas, TX 75267-7037** | **Luke Blackwell** | | | | | $88,168.97 |
| **Jackson Electrical Construction LLC PO Box 660 Wellston, OK 74881** | **Dale Johnson** | | | | | $85,479.72 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

Debtor  **Osage Exploration and Development, Inc.**
        Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| L. Jackson Construction Services 499 S. Sandy Lane Chandler, OK 74834 | Melanie Jackson | | | | | $65,896.00 |
| Lane's Motor Freight Lines Inc. P.O. Box 621 Woodward, OK 73802 | Josh Hensal | | | | | $92,500.00 |
| Manhattan Pipeline LLC 5601 S. 122nd Ave Tulsa, OK 74146 | Patrick Grower | | | | | $244,641.00 |
| MidCentral Completion Services LLC 727 N. Morgan Road Oklahoma City, OK 73127 | Paula Maxwell | | | | | $66,022.77 |
| Mike Jordan Company, LLC 6305 South Cliff Drive Fort Smith, AR 72903 | Mike Jordan | | | | | $77,261.69 |
| Multilift Wellbore Technology Ltd. 15 Golden Square Aberdeene UK | Scott Harrison | | | | | $68,425.00 |
| Peak Oilfield Services  LLC PO Box 203997 Dallas, TX 75320-3997 | Scott Wooten | | | | | $172,588.86 |
| Propetro PO Box 204464 Dallas, TX 75320-4464 | Jeffrey Smith | | | | | $338,764.36 |
| Shebester-Bechtel, Inc. PO Box 311 Blackwell, OK 74631 | Brad Bechtel | | | | | $177,655.67 |
| Sundance Energy Inc. 13524 Railway Dr. Oklahoma City, OK 73114 | Eric McCrady | Subject to Setoff | | | | $1,784,691.76 |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor **Osage Exploration and Development, Inc.**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| THE COMMISSIONERS OF THE LAND OFFICE 120 N ROBINSON STE 1000W OKLAHOMA CITY, OK 73102 | Harry Birdwell | | | | | $69,014.20 |
| Vinson & Elkins LLP PO Box 301019 Dallas, TX 75303-1019 | Guy Gribov | | | | | $65,041.05 |

Official form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims    page 3

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Osage Exploration and Development, Inc.**         Case No.
_____

                      Debtor(s)            Chapter     **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.     Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | Hourly per fee App |
| Prior to the filing of this statement I have received | $ | Retainer of $110,000 |
| | | - Prepetition $55,071 |
| | | Balance $54,929 |
| Balance Due | $ | As allowed per Fee Application. |

2.     The source of the compensation paid to me was:

      ☑ Debtor      ☐ Other (specify):

3.     The source of compensation to be paid to me is:

      ☑ Debtor      ☐ Other (specify):

4.     ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.     In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.  All matters related to the Debtor's role as Debtor In Possession as more particularly described in the Application to Employ Crowe & Dunlevy as general counsel to be filed in this case.

6.     By agreement with the debtor(s), the above-disclosed fee does not include the following service:
           **Representation of the any non-debtor related parties such as officers and directors.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February  3, 2016**                     */s/ Mark A. Craige*
*Date*                                      **Mark A. Craige OBA No. 1992**
                                          *Signature of Attorney*
                                          **Crowe & Dunlevy**
                                          **500 Kennedy Building**
                                          **321 South Boston Avenue**
                                          **Tulsa, OK 74103-3313**
                                          **918.592.9800  Fax: 918.592.9801**
                                          **mark.craige@crowedunlevy.com**
                                          *Name of law firm*

# United States Bankruptcy Court
## Western District of Oklahoma

In re   **Osage Exploration and Development, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| >JASON HAYES<br>127 PROMINENCE HEIGHTS SW<br>CALGARY AB  T3H 2Z6 | UNRESTRICTED | 2,000 | COMMON STOCK |
| >JOE GINGRAS<br>304-315 BERINI DR<br>SASKATOON SK  S7N 4M1 | UNRESTRICTED | 3,000 | COMMON STOCK |
| >JUDY M FARRELL<br>921 TROTTER CRES<br>SASKATOON SK  S7L 3P9 | UNRESTRICTED | 250 | COMMON STOCK |
| >KEVIN BROUWER<br>215 7A STREET NE<br>CALGARY AB  T2E 4E7 | UNRESTRICTED | 2,532 | COMMON STOCK |
| >RANDALL CLEVELAND<br>4312 HWY 340  RR 1<br>CARLETON NS  B0W 1L0 | UNRESTRICTED | 600 | COMMON STOCK |
| A L JENKINS &<br>JOANNE JENKINS JT TEN<br>PO BOX 1236<br>ANADARKO, OK 73005-1236 | UNRESTRICTED | 200 | COMMON STOCK |
| A RUSSELL KASTER<br>MARILYN KASTER JT TEN<br>4622 NE 15TH ST<br>OCALA, FL 34470-8010 | UNRESTRICTED | 1,000 | COMMON STOCK |
| AALYA GHEEWALA & ASAD S BASIR JTWROS<br>460 HARRISON AVE APT 203<br>BOSTON, MA 02118-2765 | UNRESTRICTED | 45 | COMMON STOCK |
| AARON CHRISTOPHER TRAVIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>401B WASHINGTON BLVD<br>SAN FRANCISCO, CA 94129 | UNRESTRICTED | 10,000 | COMMON STOCK |
| AARON N BULL  &<br>HEATHER BULL JT TEN<br>8028 QUAIL ROOST DR.<br>EDMOND, OK 73034-9387 | UNRESTRICTED | 5,000 | COMMON STOCK |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ABIOLA OLADELE DARAMOLA**<br>**2906 FORESTSIDE LN**<br>**COLLEGE PARK, GA 30349** | **UNRESTRICTE D** | **2** | **COMMON STOCK** |
| **ABRAHAM B SCHUSTER IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**166 ALTESSA BLVD**<br>**MELVILLE, NY 117475235** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **ADOLPH LOPEZ**<br>**13122 DOGWOOD GLEN CT**<br>**CYPRESS, TX 77429-5106** | **UNRESTRICTE D** | **645** | **COMMON STOCK** |
| **AIMEE R LASSEIGNE**<br>**2324 LYNDELL DR**<br>**CHALMETTE, LA 70043** | **UNRESTRICTE D** | **348** | **COMMON STOCK** |
| **AL RITZ &**<br>**ANN B RITZ JT TEN**<br>**2925 REGATTA RD**<br>**NAPLES, FL 34103** | **UNRESTRICTE D** | **50,000** | **COMMON STOCK** |
| **ALAN BALDUS**<br>**5238 FROST AVENUE**<br>**CARLSBAD, CA 92008-3839** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **ALAN CHARLES CIRILLI TTEE**<br>**ALAN C CIRILLI LIVING TRUST**<br>**U/A DTD 06/10/2005**<br>**1659 PICADILLY DR**<br>**TROY, MI 48084** | **UNRESTRICTE D** | **23,100** | **COMMON STOCK** |
| **ALAN KUBLER**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**922 POMONA AVE**<br>**ALBANY, CA 94706-2126** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **ALAN L STEARNS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONVERSION IRA**<br>**1126 E TEHACHAPI DR**<br>**LONG BEACH, CA 90807** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |
| **ALAN LEE DEMOS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**20715 ALTA MESA**<br>**SAN ANTONIO, TX 78258** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____    Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALAN MONTNEY (IRA)<br>FCC AS CUSTODIAN<br>6380 S. CORNWELL AVE.<br>CLARE, MI 48617-9742 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ALAN P STANFILL<br>RT 1 BOX 12H<br>CRESCENT, OK 73028 | UNRESTRICTED | 1,100 | COMMON STOCK |
| ALAN S RESH<br>PO BOX 8368<br>VIRGINIA BEACH, VA 23450-8368 | UNRESTRICTED | 10,000 | COMMON STOCK |
| ALAN T HILL AS CUST FOR<br>LYRIC S HILL UTMA CA<br>9501 AVENIDA DEL OSO NE<br>ALBUQUERQUE, NM 87111-1505 | UNRESTRICTED | 5,000 | COMMON STOCK |
| ALAN T HILL AS CUST FOR<br>TORIN S HILL UTMA CA<br>9501 AVENIDA DEL OSO NE<br>ALBUQUERQUE, NM 87111-1505 | UNRESTRICTED | 5,000 | COMMON STOCK |
| ALAN T HILL AS CUST FOR<br>SENECA R HILL UTMA CA<br>9501 AVENIDA DEL OSO NE<br>ALBUQUERQUE, NM 87111-1505 | UNRESTRICTED | 5,000 | COMMON STOCK |
| ALAN T HILL ROTH IRA TD AMERITRADE<br>CLEARING  CUSTODIAN<br>9501 AVENIDA DEL OSO NE<br>ALBUQUERQUE, NM 87111-1505 | UNRESTRICTED | 5,000 | COMMON STOCK |
| ALAN THEODORE HILL ROTH IRA TD<br>AMERITRADE CLEARING  CUSTODIAN<br>9501 AVENIDA DEL OSO NE<br>ALBUQUERQUE, NM 87111-1505 | UNRESTRICTED | 10,000 | COMMON STOCK |
| ALASTAIR STORM BROWNE<br>1009-B IREDELL ST.<br>DURHAM, NC 27705-4100 | UNRESTRICTED | 1,000 | COMMON STOCK |
| ALBERT BRISENO ROTH IRA<br>17013 PLATTSBURG RD<br>KEARNEY, MO 64060 | UNRESTRICTED | 1,200 | COMMON STOCK |
| ALBERT G PERKINS<br>PO BOX 61<br>HOPEWELL JCT, NY 12533 | UNRESTRICTED | 1,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALBERT TSANG<br>430 BRITTANY AVE<br>RENO, NV 89509 | UNRESTRICTED | 4 | COMMON STOCK |
| ALBERT W DANIELS TTEE<br>THE DANIELS FAMILY REVOCABLE L<br>U/A DTD 10/14/2010<br>6417 TWIN WOOD WAY<br>CITRUS HEIGHTS, CA 95621 | UNRESTRICTED | 6,000 | COMMON STOCK |
| ALEX BRINK<br>4564 ALTURA ST<br>EUGENE, OR 97404-4117 | UNRESTRICTED | 400 | COMMON STOCK |
| ALEX D AYALA<br>122 TEN WEST DR<br>COMFORT, TX 78013 | UNRESTRICTED | 33 | COMMON STOCK |
| ALEXANDER HOFFMAN<br>JACQUES HOFFMAN<br>JT TEN/WROS<br>87 OSBALDESTON ROAD<br>LONDON UNITED KINGDOM M16 6NP | UNRESTRICTED | 55,556 | COMMON STOCK |
| ALEXANDER RICHARD BUCK<br>7126 S BIRMINGHAM PL<br>TULSA, OK 74136-5513 | UNRESTRICTED | 74 | COMMON STOCK |
| ALEXANDRA L TREVELYAN &<br>GARY J PALATNICK JTWROS<br>7 1/2 MERRILL STREET<br>AMESBURY, MA 01913-4306 | UNRESTRICTED | 2,200 | COMMON STOCK |
| ALEXIS HUMPHREYS IRA TD AMERITRADE<br>CLEARING  CUSTODIAN<br>43709 GREAT HARVEST CT<br>ASHBURN, VA 20147-5405 | UNRESTRICTED | 7,680 | COMMON STOCK |
| ALFRED KING  &<br>MARY JO KING  JT TEN<br>7664 LAKOTA HILLS DRIVE<br>WEST CHESTER, OH 45069 | UNRESTRICTED | 260 | COMMON STOCK |
| ALFRED S HUBBARD<br>366 ASH ST UNIT 51<br>WILLIMANTIC, CT 06226-1643 | UNRESTRICTED | 91,500 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

_____
                                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ALICE SENGSTACK**<br>**ELIZABETH SENGSTACK JT TEN**<br>**21 CARDINALFLOWER LN**<br>**PRINCETON JCT, NJ 08550-2405** | **UNRESTRICTED** | 12,300 | **COMMON STOCK** |
| **ALICE T WHITE**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**15 QUINCY TERRACE**<br>**BARNEGAT, NJ 08005-3317** | **UNRESTRICTED** | 15,000 | **COMMON STOCK** |
| **ALIX FRIEDMAN-BYRNES**<br>**LINDA BYRNES, JT WROS**<br>**1318 MARTIN LUTHER KING JR. WAY**<br>**BERKELEY, CA 94709** | **RESTRICTED** | 181 | **COMMON STOCK** |
| **ALLAN H MAYFIELD**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**PO BOX 1291**<br>**CARMEL VALLEY, CA 93924-1291** | **UNRESTRICTED** | 2,000 | **COMMON STOCK** |
| **ALLCAP PTY LTD SUPER**<br>**UAD 06/26/98**<br>**ALLCAP PTY LTD TTEE**<br>**16 MOORE STREET**<br>**HAWTHORN VIC 3122 AUSTRALIA** | **UNRESTRICTED** | 1,000 | **COMMON STOCK** |
| **ALLEN E KUSEK**<br>**7110 S FRANKLIN WAY**<br>**CENTENNIAL, CO 80122** | **UNRESTRICTED** | 267 | **COMMON STOCK** |
| **ALLEN G ANDERSON**<br>**WEDBUSH SECS CTDN**<br>**IRA CONT 06/09/15**<br>**603 BAY ST**<br>**TRAVERSE CITY, MI 49684** | **UNRESTRICTED** | 500 | **COMMON STOCK** |
| **ALONDRA F RODES**<br>**1624 136TH AVE**<br>**SAN LEANDRO, CA 94578** | **UNRESTRICTED** | 14,667 | **COMMON STOCK** |
| **ALPINE BANK & TRUST CO**<br>**6838 E STATE ST**<br>**ROCKFORD, IL 61108-4610** | **UNRESTRICTED** | 1 | **COMMON STOCK** |
| **AMANDA CARLIN**<br>**1943 N ALVARADO STREET**<br>**LOS ANGELES, CA 90039-3961** | **UNRESTRICTED** | 15,000 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **AMER PENS SVCS C/F CHARLES A OZAN ROTH IRA #6506 4168 W 12600 S SUITE 300 RIVERTON, UT 84096** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **AMIR KHALIGHI 10 UNIVERSAL CITY PLAZA SUITE 1950 UNIVERSAL CITY, CA 91608** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **AMY BETH VEDRO IRA TD AMERITRADE CLEARING  CUSTODIAN 45 RIDGE LN SWANSEA, MA 02777-4600** | **UNRESTRICTED** | **1,064** | **COMMON STOCK** |
| **AMY L THARP TOD ACCOUNT 102 N CIMARRON PERKINS, OK 74059** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **ANAND THIRUMALAI MUPPUR 672 HERITAGE DR ERIE, PA 16509** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ANDREAS H KARAHALIOS 509 E HOWARD ST HIBBING, MN 55746** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ANDRES M GOYTIZOLO 938 KINGWOOD DRIVE APT 227 KINGWOOD, TX 77339** | **UNRESTRICTED** | **1,700** | **COMMON STOCK** |
| **ANDREW B DOUGHERTY MANDY L MIKULENCAK 236 COUNTY ROAD 201 DURANGO, CO 81301** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ANDREW BRODIE 51 THE GROVE LONDON N3 1QT UNITED KINGDOM** | **UNRESTRICTED** | **17** | **COMMON STOCK** |
| **ANDREW R BREZINSKI PO BOX 299 NORTHPORT, NY 11768** | **UNRESTRICTED** | **100** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANDREW RAMSEY WARNE**<br>**21906 VISCANO ROAD**<br>**WOODLAND HILLS, CA 91364** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **ANGEL M MORALES**<br>**1222 CARDINAL LN**<br>**BEAUFORT, SC 29906** | **UNRESTRICTE D** | **50** | **COMMON STOCK** |
| **ANGEL S MORAN**<br>**2449 MCLAUGHLIN AVE**<br>**SAN JOSE, CA 95121-2747** | **UNRESTRICTE D** | **424,863** | **COMMON STOCK** |
| **ANGELA CHANDLER**<br>**346 CHARTWELL AVE**<br>**NEW BRAUNFELS, TX 78130-3094** | **UNRESTRICTE D** | **9,000** | **COMMON STOCK** |
| **ANGELO M CILLUFFO**<br>**112 SPARK ST**<br>**OAKVILLE, WA 98568** | **UNRESTRICTE D** | **134** | **COMMON STOCK** |
| **ANGELO R APPIERTO**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**54 SHILLING ROAD**<br>**MANALAPAN, NJ 07726-4314** | **UNRESTRICTE D** | **65,556** | **COMMON STOCK** |
| **ANITA LEE**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**49 DAY STREET APT 410**<br>**NORWALK, CT 06854-4902** | **UNRESTRICTE D** | **15,000** | **COMMON STOCK** |
| **ANN MARIE COOPER**<br>**1915 ALABAMA**<br>**LAWRENCE, KS 66046** | **UNRESTRICTE D** | **575** | **COMMON STOCK** |
| **ANNA BRENT KUNZLER ROTH IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**3112 NW 62ND ST**<br>**OKLAHOMA CITY, OK 73112-4225** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **ANNA M DONNELLY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1841 WINDOVR WAY**<br>**WEST CHESTER, PA 19382** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____     Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ANNE M. DONICK**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**17299 MERLIN LANE**<br>**LEWES, DE 19958-7045** | **UNRESTRICTED** | **40,000** | **COMMON STOCK** |
| **ANNE MEGAN VAN LIESHOUT (IRA)**<br>**FCC AS CUSTODIAN**<br>**PO BOX 186**<br>**LITTLE CHUTE, WI 54140-0186** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ANTHONY B RADCLIFF**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**PO BOX 284**<br>**KAW CITY, OK 74641** | **UNRESTRICTED** | **50,000** | **COMMON STOCK** |
| **ANTHONY BIANCO**<br>**CHARLES SCHWAB & CO INC CUST**<br>**SANTA NINFA PART QRP**<br>**885 RIDGEWOOD RD**<br>**MILLBURN, NJ 07041** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ANTHONY D TORNA**<br>**215 W 84TH ST APT 425**<br>**NEW YORK, NY 10024-4621** | **UNRESTRICTED** | **3,615** | **COMMON STOCK** |
| **ARBEN GECAJ**<br>**1 CITY PLACE**<br>**APT 1805**<br>**WHITE PLAINS, NY 10601** | **RESTRICTED** | **48,575** | **COMMON STOCK** |
| **ARBEN GECAJ**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**245 MAIN STREET STE 440**<br>**WHITE PLAINS, NY 10601-2425** | **UNRESTRICTED** | **55,556** | **COMMON STOCK** |
| **ARNOLD BERNARD GORIN**<br>**LINDA JOAN GORIN MD**<br>**12164 E CHAMA RD**<br>**SCOTTSDALE, AZ 85255-5975** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ARRAKEEN RESOURCE COMPANY LTD**<br>**PORTAGE EQUITY MARKET ADVISORS, LLC**<br>**TULSA, OK 74133** | **RESTRICTED** | **20,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ARTHUR F WARDWELL**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**2960 UNION ST APT 101**<br>**SAN DIEGO, CA 92103** | **UNRESTRICTED** | **850** | **COMMON STOCK** |
| **ARTHUR F WARDWELL TTEE**<br>**POVERTY COVE TRUST**<br>**U/A DTD 07/14/2005**<br>**2960 UNION ST APT 101**<br>**SAN DIEGO, CA 92103** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **ARTHUR J MILLER**<br>**14113 APACHE DR**<br>**EDMOND, OK 73013-1617** | **UNRESTRICTED** | **75,000** | **COMMON STOCK** |
| **ARTHUR JUSTIN BYRNES**<br>**19 CLIFF AVE**<br>**DARIEN, CT 06820-4915** | **UNRESTRICTED** | **230** | **COMMON STOCK** |
| **ARTOUSH VARSHOSAZ**<br>**6037 DEL NORTE LN**<br>**DALLAS, TX 75225-2802** | **UNRESTRICTED** | **75,000** | **COMMON STOCK** |
| **ASSOCIATION OF REFORM ZIONISTS**<br>**OF AMERICA (ARZA)**<br>**633 3RD AVE 6TH FL**<br>**NEW YORK, NY 10017-6706** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ATC AS CUST FOR IRA**<br>**KARIM P FASLA**<br>**617 N MCKINNEY ST**<br>**DE LEON, TX 76444-1259** | **UNRESTRICTED** | **6,940** | **COMMON STOCK** |
| **ATC AS CUST FOR IRA**<br>**MICHAEL B DOLLINS**<br>**3505 HIGHSIDE CT**<br>**OKLAHOMA CITY, OK 73120-5055** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **ATC AS CUST FOR IRA R/O**<br>**PAUL F DITTMANN**<br>**1303 W 33RD ST**<br>**CHICAGO, IL 60608-6360** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **AUBREY YEARWOOD          1B\*\***<br>**60 BRIAN HARRISON WAY APT 802**<br>**SCARBOROUGH ON  M1P 5J5** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AUDREY WATT<br>CALZEDA DE LA PRESA 14, APT 2<br>SAN MIGUEL DE ALLENDE<br>GTO, MEXICO 37700 | RESTRICTED | 181 | COMMON STOCK |
| AUSTIN MALOTTE<br>1415 S DAYTON CT<br>DENVER, CO 80247 | UNRESTRICTED | 200 | COMMON STOCK |
| BANCO COMERCIAL PORTUGUES SA<br>AVENIDA PROF DR CAVACO SILVA<br>TAGUS PARK EDIF 2/PISO 2B<br>2740 - 256 PORTO SALVO<br>PORTUGAL | UNRESTRICTED | 990 | COMMON STOCK |
| BANK OF OKLAHOMA/ NA-TRUST<br>OPERATIONS AND TECHNOLOGY CENTER<br>6242 E 41ST ST        FL 2<br>TULSA, OK 74135-6118 | UNRESTRICTED | 130,000 | COMMON STOCK |
| BARBARA A THOMAS<br>TOD ACCOUNT<br>2032 PLEASANT GIFT RD.<br>CANTON, MS 39046 | UNRESTRICTED | 26,000 | COMMON STOCK |
| BARBARA FOX<br>IRA E*TRADE CUSTODIAN<br>2094 E GRAND AVE UNIT 50<br>ESCONDIDO, CA 92027-3454 | UNRESTRICTED | 200 | COMMON STOCK |
| BARBARA LATCHAW<br>2006 N ARBOR ROSE DR<br>GRAND PRAIRIE, TX 75050-2274 | UNRESTRICTED | 30 | COMMON STOCK |
| BARRET J NYE<br>PO BOX 271672<br>FORT COLLINS, CO 80527 | UNRESTRICTED | 100 | COMMON STOCK |
| BARRETT S MCBRIDE<br>9500 CLAYTON PARK RD<br>EL RENO, OK 73036-9146 | UNRESTRICTED | 200 | COMMON STOCK |
| BARRETT SYLVIA<br>34 LANARK ROAD<br>STAMFORD, CT 06902-7820 | UNRESTRICTED | 1,600 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____     Case No. _____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BEAU A C PATE & ERIN ELIZABETH CUSTER JT TEN 3576 TALBOT ST SAN DIEGO, CA 92106 | UNRESTRICTED | 1,055 | COMMON STOCK |
| BEE J COLLINS 4733 WESTCHESTER DR WACO, TX 76710-1336 | UNRESTRICTED | 23,000 | COMMON STOCK |
| BEN C SPENCER 6234 REINHARDT FAIRWAY, KS 66205-3337 | UNRESTRICTED | 2,500 | COMMON STOCK |
| BENJAMIN D LISLE & ERIN E MURPHY JTTEN 500 NW 14TH ST OKLAHOMA CITY, OK 73103 | UNRESTRICTED | 500 | COMMON STOCK |
| BENJAMIN SAUER & EDNA SAUER JTWROS 16540 OLDHAM STREET ENCINO, CA 91436-3704 | UNRESTRICTED | 13 | COMMON STOCK |
| BENNY KOK JENSEN & TAMAN SETIA BUDI PERMAI 7 CIREBON JABAR 45134 INDONESIA | UNRESTRICTED | 1,000 | COMMON STOCK |
| BENTLEY NAKLES KERFOOT 5741 W HANOVER AVE DALLAS, TX 75209-3429 | UNRESTRICTED | 12,436 | COMMON STOCK |
| BERNARD FLYNT JOHNSON III CARRIE LYNN JOHNSON 5912 LARCHWOOD AVE SARASOTA, FL 34231-3112 | UNRESTRICTED | 700 | COMMON STOCK |
| BERNARD SENN IRA SEP JPMCC CUST. 18480 COUNTY ROAD 46 NEW PARIS, IN 46553-9643 | UNRESTRICTED | 10,000 | COMMON STOCK |
| BERNARD VIGGIANI & FAITH VIGGIANI JT TEN 142 OSWEGO ROAD PLEASANT VALLEY, NY 12569 | UNRESTRICTED | 10,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____    Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BERND BOETTGER**<br>**90 VALLEY VIEW DR**<br>**CUMBERLAND, RI 02864-2038** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **BERTA A PEREZ**<br>**356 3RD AVE**<br>**REDWOOD CITY, CA 94063-3716** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **BETH ANN EDICK**<br>**119 BEACH ST**<br>**N KINGSTOWN, RI 02852-5766** | **UNRESTRICTED** | **25,100** | **COMMON STOCK** |
| **BETTY BROADFOOT**<br>**8814 STONES THROW LN**<br>**MISSOURI CITY, TX 77459-6857** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **BEVERLY KRENGEL JACOBUS TRUST**<br>**UA 01 06 05**<br>**BEVERLY A JACOBUS TR**<br>**21 ARGYLL DR**<br>**BELLA VISTA, AR 72715-2901** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **BEVERLY LEPINSKI IRA TD AMERITRADE I**<br>**CUSTODIAN**<br>**2624 TOKALON ST**<br>**SAN DIEGO, CA 92110-2233** | **UNRESTRICTED** | **8,000** | **COMMON STOCK** |
| **BILL MORRISON**<br>**PO BOX 3**<br>**CAMDEN, AR 71711-0003** | **UNRESTRICTED** | **330,000** | **COMMON STOCK** |
| **BILL MORRISON &**<br>**DENISE MORRISON JTWROS**<br>**P.O. BOX 3**<br>**CAMDEN, AR 71711-0003** | **UNRESTRICTED** | **200,000** | **COMMON STOCK** |
| **BILL OVIATT**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **1,000** | **COMMON STOCK** |
| **BILL WAGNER &**<br>**AGATHA WAGNER  COMMUNITY**<br>**PROPERTY**<br>**2964 40TH ST**<br>**WASHOUGAL, WA 98671** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BILLY ELSBURY**<br>**2410 BLUE LAKE DRIVE**<br>**MAGNOLIA, TX 77354-4357** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **BILLY GWYN NATIONS**<br>**1212 SW JACKSON ST**<br>**WASHINGTON, AR 71862-9079** | **UNRESTRICTED** | **6,180** | **COMMON STOCK** |
| **BINCKBANK N.V. (BEWAARBEDRIJF/ CUSTODY)**<br>**BARBARA STROZZILAAN 310**<br>**1083 HN AMSTERDAM**<br>**THE NETHERLANDS** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **BINCKBANK NV**<br>**BEWAARBEDRIJF/CUSTODY**<br>**BARBARA STROZZILAAN 310**<br>**1083 HN AMSTERDAM**<br>**THE NETHERLANDS** | **UNRESTRICTED** | **16,000** | **COMMON STOCK** |
| **BL  LLC LLC**<br>**115 CIRCLE RIDGE DRIVE**<br>**BURR RIDGE, IL 60527-8380** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **BLACKROCK MANAGEMENT, INC.**<br>**12105 ELEONORE COURT**<br>**SAN DIEGO, CA 92131** | **RESTRICTED** | **400,000** | **COMMON STOCK** |
| **BLAGOJ PANOVSKI & DRAGICA PANOVSKA**<br>**JT TEN**<br>**2675 NORTHMONT DR**<br>**BLACKLICK, OH 43004-8555** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **BLAINE BRODKA ROTH IRA TD AMERITRADE**<br>**INC CUSTODIAN**<br>**1010 CONCORD ST**<br>**HAGERSTOWN, MD 21740-5202** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **BLANKA M NOVAK**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**4553 NATURAL TRAIL**<br>**ALLISON PARK, PA 15101** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____          Case No. _____

                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BLASIUS WURFBAUM -TOD- 15 PENELOPE COURT MAHOPAC, NY 10541-2201** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **BOB HUNTSINGER C/O OSAGE 888 PROSPECT STREET, SUITE 210 LA JOLLA, CA 92037** | **RESTRICTED** | **2,500** | **COMMON STOCK** |
| **BOBBY D BROADWAY OPAL BROADWAY JT TEN 1805 BRAZOS WICHITA FALLS, TX 76309-1432** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **BOHUMIR EDWARD KUBECKA TOD 120 INDIAN KNOLL DR BOERNE, TX 78006-7100** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **BOOTHBAY ROYALTY CO 6608 N WESTERN AVE OKLAHOMA CITY, OK 73116** | **RESTRICTED** | **400,000** | **COMMON STOCK** |
| **BRAD J HANNAGAN IRA R/O ETRADE CUSTODIAN 2821 DANIEL DALLAS, TX 75205-1513** | **UNRESTRICTED** | **100,000** | **COMMON STOCK** |
| **BRAD VINCENT 2721 NW 173RD TER EDMOND, OK 73012-6703** | **UNRESTRICTED** | **110,000** | **COMMON STOCK** |
| **BRADLEY W GITHENS 3806 WILLOW LAKE LN ENID, OK 73703** | **UNRESTRICTED** | **58** | **COMMON STOCK** |
| **BRANDON BEAVER 2915 WESTSIDE DR DURANT, OK 74701** | **UNRESTRICTED** | **900** | **COMMON STOCK** |
| **BRATCHER FAM REV TRUST DT TR GARLAND E BRATCHER TTEE U/A DTD 12/12/2012 33429 NORTH CR 3270 DAVIS, OK 73030** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____

_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BRENT A BOSSART**<br>**1327 DOMINION PLZ**<br>**SUITE 200**<br>**TYLER, TX 75703-1013** | **UNRESTRICTED** | **26,574** | **COMMON STOCK** |
| **BREWIN DOLPHIN LIMITED**<br>**GRAEME BIRRELL/MGR CORPORATE ACTION**<br>**TIME CENTRAL/GALLOWGATE/NE1 4SR**<br>**NEWCASTLE UPON TYNE/** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **BRIAN BOBIK**<br>**911 E CAMELBACK RD**<br>**UNIT 2061**<br>**PHOENIX, AZ 85014-6118** | **UNRESTRICTED** | **9,600** | **COMMON STOCK** |
| **BRIAN CASSIDY &**<br>**DENISE HAMEL-CASSIDY JTWROS**<br>**3 LAKE ROAD**<br>**GLOUCESTER, MA 01930-5217** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **BRIAN DOUGLAS LAW**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**325 W PARK AVE**<br>**SALIDA, CO 81201** | **UNRESTRICTED** | **75** | **COMMON STOCK** |
| **BRIAN HEATH**<br>**PO BOX 273**<br>**SYCAMORE, GA 31790-0273** | **UNRESTRICTED** | **650** | **COMMON STOCK** |
| **BRIAN J BUSH**<br>**810 WILDLIFE RD**<br>**NEW BERN, NC 28560** | **UNRESTRICTED** | **7** | **COMMON STOCK** |
| **BRIAN J JOHNSON & LAELA JOHNSON JTWROS**<br>**345 S MANSFIELD**<br>**LOS ANGELES, CA 90036** | **UNRESTRICTED** | **27,500** | **COMMON STOCK** |
| **BRIAN LONG**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**14018 SAGEBROOK RD**<br>**MIDLOTHIAN, VA 23112-4233** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **BRIAN LONG & JESSICA GRAHAM JT TEN WROS 14018 SAGEBROOK RD MIDLOTHIAN, VA 23112-4233** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **BRIAN PACE & JENNIFER THACKER PACE JT TEN 1217 GREATCOAT LN KNOXVILLE, TN 37922** | **UNRESTRICTED** | **4,750** | **COMMON STOCK** |
| **BRIAN PSENAK ROTH IRA 5525 N FAIRMOUNT AVE KANSAS CITY, MO 64118** | **UNRESTRICTED** | **7,789** | **COMMON STOCK** |
| **BRIAN RINKE C/O OSAGE 888 PROSPECT STREET, SUITE 210 LA JOLLA, CA 92037** | **RESTRICTED** | **1,500** | **COMMON STOCK** |
| **BRIAN SCOTT SPENCER 3653 PRESLEY AVE FORT SMITH, AR 729031741** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **BRIAN THOMAS KINSEY & DAWN RATLIFF KINSEY JT TEN 192 NORTH DEESIDE RD AB13 0HJ UNITED KINGDOM** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **BRIAN W CAIN 15811 HICKORY KNOLL HOUSTON, TX 77059-5223** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **BRIAN W ROBERTS 4367 GLACIER LILY ST LAKE OSWEGO, OR 97035-1881** | **UNRESTRICTED** | **12,150** | **COMMON STOCK** |
| **BRIAN WILSON ROBERTS CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 4367 GLACIER LILY ST LAKE OSWEGO, OR 97035** | **UNRESTRICTED** | **11,650** | **COMMON STOCK** |
| **BRIAN ZBORIL 4106 MCLEAN DR CINCINNATI, OH 45255-3325** | **UNRESTRICTED** | **33** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____    Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BRITTANIE L O'DONNELL & TYRONE E O'DONNELL JTWROS 3136 BYRON ST # A SAN DIEGO, CA 92106-2617** | **UNRESTRICTED** | **150** | **COMMON STOCK** |
| **BRITTANY BRYANT 712 MAIN STREET CORINTH, MS 38834-4160** | **UNRESTRICTED** | **53** | **COMMON STOCK** |
| **BRODY LLOYD JETER 1920 SOUTH ANGELA GONZALES, LA 70737** | **RESTRICTED** | **5,000** | **COMMON STOCK** |
| **BROKER DEALER DESK CANTOR FITZGERALD & CO. 110 EAST 59 STREET 7TH FLOOR NEW YORK, NY 10022** | **UNRESTRICTED** | **472,301** | **COMMON STOCK** |
| **BROOKS D ALTSHULER 1526 CLASSEN DR OKLAHOMA CITY, OK 73106-6616** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **BROWN TRUST UAD 10/03/12 STEPHEN M BROWN & INGRID A BROWN 2303 W LAYTON DR OLATHE, KS 66061-6872** | **UNRESTRICTED** | **1,300** | **COMMON STOCK** |
| **BRUCE ALAN MAXWELL ROTH IRA E*TRADE CUSTODIAN 2116 W SHAWNEE DR CHANDLER, AZ 85224-1741** | **UNRESTRICTED** | **50** | **COMMON STOCK** |
| **BRUCE CONKLIN 5271 EST NASSAU CIRCLE ENGLEWOOD, CO 80113** | **UNRESTRICTED** | **10,510** | **COMMON STOCK** |
| **BRUCE J NICHOLSON 12920 PURDY DR NW GIG HARBOR, WA 98332** | **UNRESTRICTED** | **2,600** | **COMMON STOCK** |
| **BRYAN T MIDDLETON 10306 SCHMIDT RD WALLER, TX 77484** | **UNRESTRICTED** | **34,300** | **COMMON STOCK** |
| **BUCH ALLEN CODY 5708 HIGHLAND HILLS DR AUSTIN, TX 78731** | **UNRESTRICTED** | **30** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **C LEAVITT & E LEAVITT TTEE**<br>**CRAYTON DELANGE LEAVITT & ELLE**<br>**U/A DTD 07/17/1997**<br>**3047 N MERLOT PL**<br>**STAR, ID 83669** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **CALEB ADAMS**<br>**4330 HWY 97A**<br>**WALNUT HILL, FL 32568-1401** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **CALLAN L.D. VAN ZANT**<br>**3753 10TH AVE W SUITE 102**<br>**VANCOUVER BC  V6R 2G5** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |
| **CALVIN D HEADRICK**<br>**711 MAGRUDER LANDING**<br>**EVANS, GA 30809-4061** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **CALVIN R MAYS**<br>**& DENNA M MAYS JTTEN**<br>**201 W COUNTY ROAD 72**<br>**GUTHRIE, OK 73044** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **CAPITAL ONE INVESTING  LLC**<br>**--OMNIBUS ACCOUNT--**<br>**83 SOUTH KING STREET STE 700**<br>**SEATTLE, WA 98104-2851** | **UNRESTRICTE D** | **196,747** | **COMMON STOCK** |
| **CARA BETH UPTON INH IRA**<br>**BENE OF DAVID SPICER MARTINO**<br>**CHARLES SCHWAB & CO INC CUST**<br>**653 BREEZEWAY CT**<br>**BRANDON, FL 33511** | **UNRESTRICTE D** | **340** | **COMMON STOCK** |
| **CARL B PRESSER TOD**<br>**MULTIPLE BENEFICIARIES**<br>**U/MD UNIF TOD ACT**<br>**5524 SEFTON AVENUE**<br>**BALTIMORE, MD 21214-2341** | **UNRESTRICTE D** | **4** | **COMMON STOCK** |
| **CARL E SCHILLER**<br>**TOD**<br>**42 ROBIN LN**<br>**WAPPINGERS FALLS, NY 12590-3342** | **UNRESTRICTE D** | **9,740** | **COMMON STOCK** |
| **CARL L WILLIAMS**<br>**6000 MORNING DOVE LN**<br>**EDMOND, OK 73025-2521** | **UNRESTRICTE D** | **13,219** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____     Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **CARL S HUTTO**<br>**2005 SABER LANE**<br>**WEATHERFORD, OK 73096-2747** | **UNRESTRICTED** | **2,950** | **COMMON STOCK** |
| **CARLTON DEADRICK**<br>**808 SANTA FE**<br>**VICTORIA, TX 77904-3020** | **UNRESTRICTED** | **475** | **COMMON STOCK** |
| **CARMEN M RAWLINGS**<br>**13118 LOST LAKE RD TRLR 4**<br>**SNOHOMISH, WA 98296** | **UNRESTRICTED** | **6** | **COMMON STOCK** |
| **CAROL J SAVAGE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3801 ST. ANDREWS CT**<br>**MIDLAND, TX 79707** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **CAROL L NORTHRUP & LARRY W**<br>**NORTHRUP**<br>**JTWROS**<br>**606A STRIBLING ROAD**<br>**MADISON, MS 89034** | **UNRESTRICTED** | **322** | **COMMON STOCK** |
| **CAROLYN STANFILL**<br>**ROTH IRA**<br>**EQUITY TRUST CO TRUSTEE**<br>**PO BOX 450**<br>**CRESECENT, OK 73028** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **CASE HOTCHKISS**<br>**ELIZABETH HOTCHKISS, JT WROS**<br>**819 NORTH BRIGHTON STREET**<br>**BURBANK, CA 91506** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **CASSANDRA SQUYRES**<br>**4810 BLANTON BLVD**<br>**HOUSTON, TX 77092-3600** | **UNRESTRICTED** | **450** | **COMMON STOCK** |
| **CATHERINE W. HALL MSA TRUST**<br>**UAD 02/01/07**<br>**KEVIN J KEEN & CATHERINE W HALL**<br>**235 MONTGOMERY ST STE 870**<br>**SAN FRANCISCO, CA 94104-3004** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **CC NATURAL RESOURCE PARTNERS, LLC**<br>**5950 BERKSHIRE LANE STE 1404**<br>**DALLAS, TX 75225** | **RESTRICTED** | **350,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____
                                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CECIL A POWELL**<br>**404 WEST 9TH STREET**<br>**NEWPORT, KY 41071** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **CEDE & CO**<br>**PO BOX 20**<br>**BOWLING GREEN STATION**<br>**NEW YORK, NY 10004** | **RESTRICTED** | **191,667** | **COMMON STOCK** |
| **CEDE & CO**<br>**PO BOX 20**<br>**BOWLING GREEN STATION**<br>**NEW YORK, NY 10004** | **UNRESTRICTED** | **13,988,706** | **COMMON STOCK** |
| **CENTER FOR WOMENS HEALTH 401K**<br>**PROFIT SHARING DTD 04-01-84**<br>**DR DONALD K RAHHAL TTEE**<br>**4605 VALVERDE DRIVE**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTED** | **822,755** | **COMMON STOCK** |
| **CETERA INV SVCS AS C-F SIMPLE**<br>**DEBRA L DWIGGINS**<br>**2004 KIAWAH CIRCLE**<br>**EDMOND, OK 73025** | **UNRESTRICTED** | **17,371** | **COMMON STOCK** |
| **CETERA INV SVCS AS C-F SIMPLE**<br>**JEFFREY L DWIGGINS**<br>**2004 KIAWAH CIRCLE**<br>**EDMOND, OK 73025** | **UNRESTRICTED** | **21,252** | **COMMON STOCK** |
| **CETERA INV SVCS AS CUST FOR**<br>**C MARIE GRUBB IRA**<br>**PO BOX 906**<br>**CLINTON, OK 73601-0906** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CHAD ALAN SKRHAK**<br>**2315 OAK XING**<br>**NEW BRAUNFELS, TX 78132** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **CHAD ERIC TAYLOR (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**7020 E 79TH ST**<br>**TULSA, OK 74133-7839** | **UNRESTRICTED** | **34,000** | **COMMON STOCK** |
| **CHAD O'NEIL**<br>**ALLYSON O'NEIL  JTWROS**<br>**3110 ROCK RIDGE RD**<br>**OKLAHOMA CITY, OK 73120** | **UNRESTRICTED** | **700** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHAD PUMPHREY &<br>HEATHER PUMPHREY  JT TEN<br>1117 IRON BRIDGE CT<br>EDMOND, OK 73034** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **CHAD TAYLOR<br>7020 EAST 79TH STREET<br>TULSA, OK 74133** | **RESTRICTED** | **250,000** | **COMMON STOCK** |
| **CHALINEE COLE & TERRY L COLE JT TEN<br>5217 NW 47TH ST<br>WARR ACRES, OK 73122-5314** | **UNRESTRICTED** | **32** | **COMMON STOCK** |
| **CHANDLER R BROWN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3314 CORNELL AVE<br>DALLAS, TX 75205** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **CHANG C WONG &<br>CHANG H WONG JT TEN<br>2324 STRANAHAN DR<br>ALHAMBRA, CA 91803** | **UNRESTRICTED** | **68** | **COMMON STOCK** |
| **CHARLES ALEXANDER DICKEY ROTH IRA<br>TD AMERITRADE CLEARING INC<br>CUSTODIAN<br>2004 ZACH SCOTT ST<br>AUSTIN, TX 78723** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CHARLES ANDREW TANG<br>860 UNITED NATIONS PLZ<br>NEW YORK, NY 100171810** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **CHARLES CALHOUN JR<br>443 MANOR RD<br>APT 2<br>NEWPORT NEWS, VA 23608-3621** | **UNRESTRICTED** | **25** | **COMMON STOCK** |
| **CHARLES D RAYMOND<br>115 S. KENILWORTH<br>OAK PARK, IL 60302** | **UNRESTRICTED** | **4,100** | **COMMON STOCK** |
| **CHARLES DICKEY<br>2004 ZACH SCOTT ST<br>AUSTIN, TX 78723** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **CHARLES FOSTER**<br>**-TOD-**<br>**15701 TRADITIONS BLVD**<br>**EDMOND, OK 73013-1115** | **UNRESTRICTED** | **4,800** | **COMMON STOCK** |
| **CHARLES J NEWMAN**<br>**CAROL A NEWMAN**<br>**JT TEN/WROS**<br>**767 DELANO ROAD**<br>**YORKTOWN HEIGHT, NY 10598-1101** | **UNRESTRICTED** | **55,556** | **COMMON STOCK** |
| **CHARLES L DOLLARHIDE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**13117 BLANCA MESA DR**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CHARLES L LOWERY**<br>**617 SPROTT ST**<br>**LIVINGSTON, TX 77351-3164** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **CHARLES L SLAUGHTER**<br>**20725 E RENO AVE**<br>**HARRAH, OK 73045** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **CHARLES PULLMAN**<br>**C/O GOLD RUSH TECHNOLOGIES, INC.**<br>**65 BROADWAY, SUITE 1805**<br>**NEW YORK, NY 10006** | **RESTRICTED** | **500** | **COMMON STOCK** |
| **CHARLES SCHWAB BANK TTEE**<br>**TEAM HEALTH INC 401K PLAN**<br>**FBO MARK E GREGORY**<br>**4701 N HIGHWAY 74 ST**<br>**CRESCENT, OK 73028** | **UNRESTRICTED** | **28,632** | **COMMON STOCK** |
| **CHARLES SCHWAB BANK TTEE**<br>**UNITED AIRLINE PILOT DIRECT PL**<br>**FBO JOHN PEDERSOLI**<br>**113 PERIWINKLE CT**<br>**GREENBELT, MD 20770** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **CHARLES SCHWAB BANK TTEE**<br>**F M C & G DEF CONTRIB MASTER T**<br>**FBO JOSEPH PERRY**<br>**5137 TURNSTONE CIR**<br>**GUADALUPE, CA 93434** | **UNRESTRICTED** | **14,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__                Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHARLEY ROBERT TAMBLYN ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN 637 VILLAWOOD LN COPPELL, TX 75019-5765** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **CHARON MCFADDEN PO BOX 638 SCAPPOOSE, OR 97056-0638** | **UNRESTRICTED** | **2** | **COMMON STOCK** |
| **CHASE DWIGGINS 6612 CANDLEWOOD DR OKLAHOMA CITY, OK 73132-2022** | **UNRESTRICTED** | **2,625** | **COMMON STOCK** |
| **CHESTER A WALLACE 7294 S SOURDOUGH DR MORRISON, CO 80465** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **CHING-SHAN LIN & CHIU-MO LIN JT TEN 608 W LEE AVE OSCEOLA, AR 72370** | **UNRESTRICTED** | **6** | **COMMON STOCK** |
| **CHRIS C LASCARIDES IRA TD AMERITRADE CLEARING CUSTODIAN 585 MOUTAIN TOP RD DENVER, PA 17517-9557** | **UNRESTRICTED** | **700** | **COMMON STOCK** |
| **CHRIS DEMETREE 3045 WELLINGTON ROAD ALPHARETTA, GA 30022-6275** | **UNRESTRICTED** | **1** | **COMMON STOCK** |
| **CHRIS MATTHEW SNYDER 110 CLAREMONT PL CRANFORD, NJ 07016-2213** | **UNRESTRICTED** | **440** | **COMMON STOCK** |
| **CHRIS WAYNE IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 1221 VALLEY TRL HEATH, TX 75032-8964** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **CHRISTINE F BELL 3418 STACEY WAY PLEASANTON, CA 94588-2922** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:　**Osage Exploration and Development, Inc.**　　　　　　　Case No. _____

_____

　　　　　　　　　　　　　　　　Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHRISTINE LEE**<br>**2675 OCEAN AVE**<br>**APT 3P**<br>**BROOKLYN, NY 11229-4609** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **CHRISTINE SINNOTT**<br>**22662 EQUIPOISE RD**<br>**MONTEREY, CA 93940-6505** | **UNRESTRICTE D** | **15,000** | **COMMON STOCK** |
| **CHRISTINE TRAMONTANO**<br>**8701 SHORE ROAD**<br>**APPT 441**<br>**BROOKLYN, NY 11209-4204** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **CHRISTOPER JON EWING &**<br>**DIANE MARIE EWING TIC**<br>**1912 MASSACHUSETTS AVE NE**<br>**ST PETERSBURG, FL 33703-3402** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **CHRISTOPHER D DUKE**<br>**579 LA RUE WAY**<br>**EL CAJON, CA 92021-6126** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **CHRISTOPHER D MARIN**<br>**501 RUCKER ROAD**<br>**BLACKSBURG, VA 24060-3662** | **UNRESTRICTE D** | **27** | **COMMON STOCK** |
| **CHRISTOPHER J POTTS IRA**<br>**518 CR 242**<br>**HALLETTSVILLE, TX 77964** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **CHRISTOPHER JERRY WILL**<br>**801 DIAMOND RIDGE LN NW**<br>**ROCHESTER, MN 55901-6502** | **UNRESTRICTE D** | **664** | **COMMON STOCK** |
| **CHRISTOPHER KING ROTH IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**3004 RIDGEWOOD DR**<br>**EDMOND, OK 73013-8084** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **CHRISTOPHER KIRKLAND**<br>**501 LUCILLE DR**<br>**LEXINGTON, KY 40511** | **UNRESTRICTE D** | **23** | **COMMON STOCK** |
| **CHRISTOPHER LYNN HARRIS**<br>**1211 WALLFLOWER AVE**<br>**BAYTOWN, TX 77521-2449** | **UNRESTRICTE D** | **167** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **CHRISTOPHER M WARRINGTON**<br>**210 MONTAGUE CITY RD**<br>**TURNERS FALLS, MA 013761809** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CHRISTOPHER NARTEY**<br>**2224 NW 56TH ST**<br>**OKLAHOMA CITY, OK 73112-7702** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **CHUCK RIELAND**<br>**6957 HICKORY DRIVE NE**<br>**FRIDLEY, MN 55432-4127** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CHUCK W MCGUIRE**<br>**417 SHERWOOD DR**<br>**OKLAHOMA CITY, OK 73160** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **CLAIRE MARSON**<br>**4839 KINBURN SIDE**<br>**PAKENHAM ON  K0A 2X0** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CLAUDE THOMAS DOWELL**<br>**BETTY MAY DOWELL**<br>**17406 DOWELL CIR**<br>**DALLAS, TX 75252-5711** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **CLIFFORD M NORRIS**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**1702 CAMILLE ST**<br>**PINEHURST, TX 77362-3456** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CLIFTON M SPEEGLE**<br>**100 E 8TH ST**<br>**EDMOND, OK 73034** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **CLINT W KERR**<br>**3839 NW 64TH ST**<br>**OKLAHOMA CITY, OK 73116-1922** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **CLYDE D. MARTIN**<br>**406 HINSDALE LANE**<br>**SILVER SPRING, MD 20901** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **CLYDE R BERRY**<br>**IRA ETRADE CUSTODIAN**<br>**27 LEJOS LANE**<br>**HOT SPRINGS, AR 71909-8501** | **UNRESTRICTED** | **1,540** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **COBUS GROBBELAAR PROFESSIONAL CORPORATION ATTN JACOBUS GROBBELAAR PO BOX 280 STN MAIN BROOKS AB  T1R 1B3** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **COLIN CLARK 134 DEVONSHIRE SAN ANTONIO, TX 78209-4206** | **UNRESTRICTED** | **273** | **COMMON STOCK** |
| **COMMON STOCK LOUISE ZELNIK JT TEN/WROS 61 SIGMA PLACE RIVERDALE, NY 10471-1215** | **UNRESTRICTED** | **55,556** | **COMMON STOCK** |
| **CONGREGATION MAZAH 52 MIDDLETON ST APT 1 BROOKLYN, NY 11206-8041** | **UNRESTRICTED** | **94,450** | **COMMON STOCK** |
| **CONI J STOKES *PERSONAL & CONFIDENTIAL* C/O SLAWSON COMPANIES 1675 BROADWAY SUITE1600 DENVER, CO 80202-4610** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **CONNOR G DEMPSEY 18413 HASLEMERE LN EDMOND, OK 73012-5507** | **UNRESTRICTED** | **70** | **COMMON STOCK** |
| **COREY D MCCAULEY 6830 SOUTHRIDGE DR DALLAS, TX 75214-3161** | **UNRESTRICTED** | **7,258** | **COMMON STOCK** |
| **CORNELIUS & NORMA DOYLE TRS FBO DOYLE FAMILY TRUST NO D1 UA NOV 18  1997 11558 SW 69TH CIR OCALA, FL 34476-3944** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **CRAIG MOECKEL 4805 E SCHULMAN AVE GARDEN CITY, KS 67846-9435** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **CRAIG STEVEN TRINKLEY  & AMY LYNN TRINKLEY  TEN COM 2312 SANDHURST DR JAMISON, PA 18929-1450** | **UNRESTRICTED** | **240** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____
_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CRAIG STEVEN WALKER**<br>**PO BOX 370**<br>**PATTERSON, LA 70392-0370** | **UNRESTRICTED** | **2,250** | **COMMON STOCK** |
| **CRAIG STEVEN WALKER &**<br>**NADINE B WALKER COMMUNITY**<br>**PROPERTY**<br>**PO BOX 1486**<br>**PATTERSON, LA 70392-1486** | **UNRESTRICTED** | **750** | **COMMON STOCK** |
| **CURTIS A STUBBS JR & MARIAN R**<br>**STUBBS JT TEN**<br>**314 SW 12TH ST**<br>**NEWTON, KS 67114-4724** | **UNRESTRICTED** | **446** | **COMMON STOCK** |
| **CURTIS SAXTON**<br>**55 ZION CHURCH RD**<br>**ORANGEVILLE, PA 17859** | **UNRESTRICTED** | **7,200** | **COMMON STOCK** |
| **CUST FPO**<br>**JAMES G COHEN IRA**<br>**FBO JAMES G COHEN**<br>**616 19TH AVE NE**<br>**ST PETERSBURG, FL 33704-4616** | **UNRESTRICTED** | **56,532** | **COMMON STOCK** |
| **CUST FPO**<br>**DAVID E HARMON RRA**<br>**FBO DAVID E HARMON**<br>**24670 CORDILLERA DR**<br>**CALABASAS, CA 91302-2511** | **UNRESTRICTED** | **14,000** | **COMMON STOCK** |
| **CUST FPO**<br>**MR DAVID B JOHNSON RRA**<br>**FBO MR DAVID B JOHNSON**<br>**505 N LAKE SHORE DR APT 1810**<br>**CHICAGO, IL 60611-6411** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **CUST FPO**<br>**JOHN E RYBURN IRRA**<br>**FBO JOHN E RYBURN**<br>**100 FALLS CIR**<br>**GEORGETOWN, TX 78633-4958** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **D CUMMINS & M CUMMINS TTEE**<br>**THE CUMMINS FAMILY TRUST**<br>**U/A DTD 10/07/2003**<br>**230 BALD EAGLE POINT DR**<br>**HERTFORD, NC 27944** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____   Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **D KING & D BASSFORD TTEE**<br>**JOANNA BASSFORD IRREVOCABLE TR**<br>**U/A DTD 11/12/2011**<br>**PO BOX 27227**<br>**HOUSTON, TX 77227** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **D MALAVOLTA & M MALAVOLTA TTEE**<br>**MALAVOLTA LIVING TRUST**<br>**U/A DTD 07/05/2000**<br>**23 MORNINGSIDE DR**<br>**PATTERSON, NY 12563** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **DAKOTA KAY ROWENHORST TR**<br>**KIRK WHITMAN TTEE**<br>**U/A DTD 04/08/1997**<br>**13901 N MIDWEST BLVD**<br>**EDMOND, OK 73013-8764** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **DALE LEE SHERMAN**<br>**711 N MAIN ST**<br>**BRIDGEWATER, VA 22812-1655** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **DALE M JOHNSON**<br>**8027 LAKE OTIS PKWY**<br>**ANCHORAGE, AK 995073113** | **UNRESTRICTED** | **760** | **COMMON STOCK** |
| **DAN C MOWREY**<br>**PO BOX 4887**<br>**WICHITA FALLS, TX 76308** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **DAN HUSBY**<br>**HC 32 BOX 331**<br>**QUEMADO, NM 87829** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **DAN WINN**<br>**735 N MARSHALL ST**<br>**CEDARTOWN, GA 30125-2252** | **UNRESTRICTED** | **104,654** | **COMMON STOCK** |
| **DANIEL COOPER**<br>**GRAZIELA COOPER, JT WROS**<br>**506 LYKINS AVENUE**<br>**BOULDER, CO 80304** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **DANIEL DEE HOVER & RHONDA JOANN**<br>**HOVER JT TEN**<br>**800511 S HWY 177**<br>**CARNEY, OK 74832** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DANIEL DRENNAN**<br>**7444 N CLAREMONT, SUITE 3**<br>**CHICAGO, IL 60605** | **RESTRICTED** | **226** | **COMMON STOCK** |
| **DANIEL DRENNAN**<br>**7444 N CLAREMONT, SUITE 3**<br>**CHICAGO, IL 60605** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **DANIEL E PHELPS**<br>**IRA ETRADE CUSTODIAN**<br>**3501 HORSESHOE BEND**<br>**PIEDMONT, OK 73078-9739** | **UNRESTRICTED** | **4,965** | **COMMON STOCK** |
| **DANIEL EDWARD DESANTI**<br>**4608 VALENCIA DR**<br>**SAN DIEGO, CA 92115-4214** | **UNRESTRICTED** | **7,500** | **COMMON STOCK** |
| **DANIEL G DOLAN**<br>**SEP IRA E*TRADE CUSTODIAN**<br>**14607 BRIAR ST**<br>**OVERLAND PARK, KS 66224-3766** | **UNRESTRICTED** | **2,200** | **COMMON STOCK** |
| **DANIEL HURLEY**<br>**KATHRYN A HURLEY TTEES**<br>**THE HURLEY FAMILY TRUST**<br>**42 LONGBOW RD**<br>**DANVERS, MA 01923-1639** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **DANIEL K MULLER**<br>**TALIA N MULLER**<br>**253 HEMLOCK HILL RD**<br>**ORANGE, CT 06477-1613** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **DANIEL K WHITMARSH**<br>**SARAH N WHITMARSH**<br>**3017 FINCHLEY LN**<br>**OKLAHOMA CITY, OK 73120** | **UNRESTRICTED** | **1,100** | **COMMON STOCK** |
| **DANIEL THOMAS WHISLER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**8727 MANDARIN AVE**<br>**ALTA LOMA, CA 91701** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **DANNY A HILL**<br>**2601 ALBACORE LANE**<br>**HILLSBOROUGH, NC 27278-8110** | **UNRESTRICTED** | **100** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:  **Osage Exploration and Development, Inc.**                          Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DANNY PEARSON**<br>**2712 MONTEREY BAY**<br>**EVANS, CO 80620-3637** | UNRESTRICTE D | 2,000 | **COMMON STOCK** |
| **DARICE W LEWIS**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**566 W JOHN HAND RD**<br>**CEDARTOWN, GA 30125-2010** | UNRESTRICTE D | 1,000 | **COMMON STOCK** |
| **DARRELL W HILEMAN &**<br>**RITA J HILEMAN JTWROS**<br>**ROUTE 1 BOX 28**<br>**CARNEGIE, OK 73015-2302** | UNRESTRICTE D | 9,647 | **COMMON STOCK** |
| **DARREN WILLIAM DAVEY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**6815 JOYCE WAY**<br>**DALLAS, TX 75225** | UNRESTRICTE D | 8,782 | **COMMON STOCK** |
| **DARYL T ROLLINS & ROSANNE ROLLINS JTWROS**<br>**35384 EDYTHE DR**<br>**FARMINGTON HILLS, MI 48331** | UNRESTRICTE D | 1,162 | **COMMON STOCK** |
| **DAVE R CLARK &**<br>**KRISTI M CLARK JTWROS**<br>**4206 CLARK DRIVE**<br>**FROID, MT 59226-9121** | UNRESTRICTE D | 300 | **COMMON STOCK** |
| **DAVID A LEWIS**<br>**TOD ET AL**<br>**5612 FINKMAN ST**<br>**ST LOUIS, MO 63109** | UNRESTRICTE D | 1,250 | **COMMON STOCK** |
| **DAVID ALLEN BELL**<br>**16498 E SUNRISE LOOP**<br>**CHRISTOVAL, TX 76935** | UNRESTRICTE D | 1,300 | **COMMON STOCK** |
| **DAVID B FLACH &**<br>**BEVERLY D FLACH JT TEN**<br>**2901 PETERSON PARKWAY**<br>**FARGO, ND 58102** | UNRESTRICTE D | 8,000 | **COMMON STOCK** |
| **DAVID B GOTTLIEB**<br>**2009 WATERBURY LANE**<br>**WAXHAW, NC 28173** | UNRESTRICTE D | 50,000 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____    Case No. _____
                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID BERNARD WARNER**<br>**2430 SENTRY DR APT B101**<br>**ANCHORAGE, AK 99507-4667** | **UNRESTRICTED** | **55,400** | **COMMON STOCK** |
| **DAVID BERNSTEIN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIB DTD 12/30/1998**<br>**PO BOX 1712**<br>**NORMAN, OK 73070** | **UNRESTRICTED** | **30** | **COMMON STOCK** |
| **DAVID BURNINGHAM  ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**965 KEYS DRIVE**<br>**BOULDER CITY, NV 89005** | **UNRESTRICTED** | **5,000** | **COMMOM STOCK** |
| **DAVID C DI BENEDETTO**<br>**UTA CHARLES SCHWAB & CO INC**<br>**IRA CONTRIBUTORY DTD 04/04/83**<br>**54 GARDNER ST**<br>**HINGHAM, MA 02043** | **UNRESTRICTED** | **49,000** | **COMMON STOCK** |
| **DAVID DAVIS & RACHEL DAVIS JT TEN**<br>**2810 N 2760 RD**<br>**HENNESSEY, OK 73742** | **UNRESTRICTED** | **1,750** | **COMMON STOCK** |
| **DAVID DUANE DAVISON IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**1829 RIVER RIDGE RD**<br>**LAWRENCE, KS 66044** | **UNRESTRICTED** | **1,150** | **COMMON STOCK** |
| **DAVID E DUROSS JR.**<br>**12867 SARAH LN**<br>**LARGO, FL 33773-1228** | **UNRESTRICTED** | **3** | **COMMON STOCK** |
| **DAVID EDWARD ROOK**<br>**533 SIBLEY PL**<br>**DELMAR, NY 12054** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **DAVID ENRIQUEZSOLIS**<br>**103 FORREST AVE**<br>**SAN ANTONIO, TX 78204-2235** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **DAVID ERNEST ZUECH &**<br>**SHARLA ZUECH**<br>**JT TEN WROS**<br>**3 OAK BRIDGE LN**<br>**ENID, OK 73703-1055** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
                                               Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID FARMER**<br>**1258 KAMAILE ST**<br>**HONOLULU, HI 96814-2903** | **UNRESTRICTED** | **106,000** | **COMMON STOCK** |
| **DAVID FUNDERBURG**<br>**3227 WEKIVA ROAD**<br>**TAVARES, FL 32778** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **DAVID FUNDERBURG**<br>**3227 WEKIVA ROAD**<br>**TAVARES, FL 32778** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **DAVID G SAYLER**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**P.O. BOX 1024**<br>**BEULAH, ND 58523-1024** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **DAVID J AMOUR**<br>**6628 WOODRIDGE AVE**<br>**OKLAHOMA CITY, OK 73132-6203** | **UNRESTRICTED** | **6,100** | **COMMON STOCK** |
| **DAVID J BOHANAN**<br>**10 SAW MILL RD**<br>**LEBANON, NJ 08833-4618** | **UNRESTRICTED** | **67** | **COMMON STOCK** |
| **DAVID J BYRNES &**<br>**ELIZABETH D BYRNES JT TEN**<br>**11 FOXCROFT LN**<br>**EAST SANDWICH, MA 02537** | **UNRESTRICTED** | **201,650** | **COMMON STOCK** |
| **DAVID J DOLAN**<br>**8722 ROLLINGWOOD RD**<br>**CHAPEL HILL, NC 27516-9412** | **UNRESTRICTED** | **18** | **COMMON STOCK** |
| **DAVID J VAN LIESHOUT (IRA)**<br>**FCC AS CUSTODIAN**<br>**PO BOX 186**<br>**LITTLE CHUTE, WI 54140-0186** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |
| **DAVID J VAN LIESHOUT SEP IRA**<br>**FCC AS CUSTODIAN**<br>**PO BOX 186**<br>**LITTLE CHUTE, WI 54140-0186** | **UNRESTRICTED** | **11,000** | **COMMON STOCK** |
| **DAVID JOE & JEANNIE JOE JT TEN**<br>**6146 DOLIVER DR**<br>**HOUSTON, TX 77057-1812** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID KAH SING KHOO**<br>**3 SEIR HILL RD APT F1**<br>**NORWALK, CT 06850-1330** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **DAVID KING**<br>**PO BOX 27227**<br>**HOUSTON, TX 77227** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **DAVID KRUPNICK & DAVIDA KORNREICH JT TEN**<br>**1101 LOCUST ST**<br>**UNIT 2C**<br>**PHILADELPHIA, PA 19107-5519** | **UNRESTRICTED** | **3,875** | **COMMON STOCK** |
| **DAVID L. ESTLACK ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN**<br>**2002 SURREY DR**<br>**ROUND ROCK, TX 78664-7539** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **DAVID LOCKE III**<br>**34 KILSYTH ROAD**<br>**BROOKLINE, MA 02445-2035** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **DAVID M BURK**<br>**3705 GOODNIGHT TRL**<br>**LEANDER, TX 78641-3648** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **DAVID M FRAZIOR III**<br>**FCC CUSTODIAN TRAD IRA**<br>**1409 N ZANG BLVD APT # 728**<br>**DALLAS, TX 75203-1233** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **DAVID NATHAN JANCO**<br>**4811 LIBERTY ST**<br>**KANSAS CITY, MO 64112** | **UNRESTRICTED** | **30,000** | **COMMON STOCK** |
| **DAVID NORMAN ATHERTON JR TTEE EYE STREET  401K EMPLOYEE SAV FBO JAMES PAUL WADE**<br>**38178 N FORK RD**<br>**PURCELLVILLE, VA 20132** | **UNRESTRICTED** | **86** | **COMMON STOCK** |
| **DAVID P ADAMI  AND PATRICIA ADAMI  TEN COM**<br>**2500 EAST AVE**<br>**APT 4-O**<br>**ROCHESTER, NY 14610-3170** | **UNRESTRICTED** | **1,650** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____

                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **DAVID P LISLE**<br>**SEP IRA**<br>**EQUITY TRUST CO TRUSTEE**<br>**719 LANDSDOWNE DR**<br>**NORMAN, OK 73072** | **UNRESTRICTED** | 2,500 | **COMMON STOCK** |
| **DAVID POLAND & CARRIE L POLAND &**<br>**SELONDA J MCGIRT JT TEN**<br>**5321 SAN ONOFRE TER**<br>**SAN DIEGO, CA 92114-6228** | **UNRESTRICTED** | 66 | **COMMON STOCK** |
| **DAVID R ASCHEBROOK**<br>**5375 ORCHARD LANE**<br>**GREENDALE, WI 53129** | **UNRESTRICTED** | 6 | **COMMON STOCK** |
| **DAVID R SMITH &**<br>**SARAH G SMITH TEN/COM**<br>**10010 CHASE ISLAND DR**<br>**SHREVEPORT, LA 71118** | **UNRESTRICTED** | 2 | **COMMON STOCK** |
| **DAVID S WILENSKY &**<br>**SHEILA E WILENSKY JTWROS**<br>**6200 N. MONTICELLO**<br>**CHICAGO, IL 60659-1106** | **UNRESTRICTED** | 3,000 | **COMMON STOCK** |
| **DAVID SCOT HOFFMAN**<br>**977 E 1450 RD**<br>**LAWRENCE, KS 66046-9297** | **UNRESTRICTED** | 4,950 | **COMMON STOCK** |
| **DAVID SCOTT SUPPES**<br>**101 LAKE ST**<br>**ROCKMART, GA 301531513** | **UNRESTRICTED** | 2,000 | **COMMON STOCK** |
| **DAVID STANTON**<br>**11610 CREEKWOOD CIRCLE**<br>**MOKENA, IL 60448** | **RESTRICTED** | 181 | **COMMON STOCK** |
| **DAVID STRASSER**<br>**4000 LAWNVIEW AVENUE**<br>**PITTSBURGH, PA 15227** | **RESTRICTED** | 181 | **COMMON STOCK** |
| **DAVID T HULME**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**1410 COURT ST NE**<br>**SALEM, OR 97301-4239** | **UNRESTRICTED** | 4,000 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID THOMAS STEURER**<br>**AMY LOUISA STEURER**<br>**4245 SHORECREST DR**<br>**DALLAS, TX 75209-1721** | **UNRESTRICTED** | **11,500** | **COMMON STOCK** |
| **DAVID W SULLIVENT**<br>**609 S MARSH ST**<br>**EASTLAND, TX 76448** | **UNRESTRICTED** | **8,000** | **COMMON STOCK** |
| **DAVID WADE LUNSFORD**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**865 12TH ST**<br>**BOULDER, CO 80302** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **DAVID WAYNE BIRD**<br>**1404 SW 24TH ST**<br>**BLUE SPRINGS, MO 64015-5243** | **UNRESTRICTED** | **26** | **COMMON STOCK** |
| **DBS VICKERS SECURITIES**<br>**(SINGAPORE) PTE LTD**<br>**SAA-ITF ONLINE CLIENT ACCOUNT-**<br>**MARINA BAY FINANCIAL CENTRE**<br>**TOWER 3 SINGAPORE 018982** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **DEBORAH S FRIEND**<br>**1112 W 4TH ST**<br>**CEDAR FALLS, IA 506132430** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **DEBORAH S LORIA**<br>**617 SPROTT ST**<br>**LIVINGSTON, TX 77351-3164** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **DEBORAH S LORIA**<br>**617 SPROTT ST**<br>**LIVINGSTON, TX 77351-3164** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **DEBORAH TORRESO**<br>**PO BOX 822**<br>**STRATFORD, CT 06615-0822** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **DEBRA A NAIFEH**<br>**3033 CHARING CROSS**<br>**OKLAHOMA CITY, OK 73120-4303** | **UNRESTRICTED** | **16,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **DELMAR R & BLANCHE FUSSELL TTEE DELMAR & BLANCHE FUSSELL FAM T FBO DELMAR R & BLANCHE B FUSSELL 6916 TUMBLING TRL FORT WORTH, TX 76116-9326** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **DENISE J FLOYD-DALEY ROTH IRA E*TRADE CUSTODIAN 701 NW 12TH ST ANDREWS, TX 79714-4718** | **UNRESTRICTED** | **20** | **COMMON STOCK** |
| **DENNIS  R OHARA 4864 E KENTUCKY AVE DENVER, CO 80246** | **UNRESTRICTED** | **1,600** | **COMMON STOCK** |
| **DENNIS BRIAN ESTES IRA R/O ETRADE CUSTODIAN 7725 JOURNEYVILLE DR AUSTIN, TX 78735-1829** | **UNRESTRICTED** | **91** | **COMMON STOCK** |
| **DENNIS DEVILLIERS 500 N ROOSEVELT AVE UNIT 69 CHANDLER, AZ 852262646** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **DENNIS E BURNS PO BOX 362 TIFFIN, OH 44883-0362** | **UNRESTRICTED** | **10** | **COMMON STOCK** |
| **DENNIS P PIKE 104 CARNMORE DR WINCHESTER, VA 22602-6833** | **UNRESTRICTED** | **12,500** | **COMMON STOCK** |
| **DEREK A MAES 699 STAGECOACH RD. RIO RANCHO, NM 87124** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **DERRICK SHANNON CUSTODIAN FOR KEIRA ELIZABETH SHANNON UG 6991 SPRINGER RUN EDMOND, OK 73012** | **RESTRICTED** | **20,000** | **COMMON STOCK** |
| **DERRICK W DOLAN 1610 SHOFNER DR. PORT LAVACA, TX 77979-4761** | **UNRESTRICTED** | **60** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____

                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DEVARAKONDA H RAO**<br>**14803 SAGAMORE HILLS**<br>**HOUSTON, TX 77082** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **DEVOLIS D NEWBURN**<br>**8050 S POINTE PKWY W APT 2017**<br>**PHOENIX, AZ 85044-5421** | **UNRESTRICTED** | **40** | **COMMON STOCK** |
| **DIANA L BRENT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**SEP-IRA**<br>**PO BOX 10122**<br>**ALBUQUERQUE, NM 87184** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **DIANA M ALVEZ**<br>**419 POINCIANA CIRCLE**<br>**KISSIMMEE, FL 34744-2351** | **UNRESTRICTED** | **10** | **COMMON STOCK** |
| **DIANE M FISCHER IRA TD AMERITRADE**<br>**CLEARING  CUSTODIAN**<br>**1411 CASON LN**<br>**MURFREESBORO, TN 37128-8510** | **UNRESTRICTED** | **750** | **COMMON STOCK** |
| **DIANE R SAADEH**<br>**2 OAKVILLE ST**<br>**STATEN ISLAND, NY 10314-5028** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **DIANNE L BOWEN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**PO BOX 279**<br>**PANTEGO, NC 27860** | **UNRESTRICTED** | **266** | **COMMON STOCK** |
| **DIOGENES VALENZUELA & BONNIE LOU**<br>**VALENZUELA JT TEN**<br>**1635 QUIET CREEK**<br>**BEAUMONT, CA 92223** | **UNRESTRICTED** | **9** | **COMMON STOCK** |
| **DOMINIC TUCKER**<br>**PATRICIA TUCKER, JT TEN**<br>**C/O GOLD RUSH TECHNOLOGIES INC.**<br>**65 BROADWAY SUITE 1805**<br>**NEW YORK, NY 10006** | **RESTRICTED** | **1,500** | **COMMON STOCK** |
| **DOMINICK R TRANSOU**<br>**14905 HEALTH CENTER DRIV**<br>**BOWIE, MD 20716-1098** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____     Case No. _____
_____ Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DON FAULKNER**<br>**23502 BAINFORD CT**<br>**KATY, TX 77494** | **RESTRICTED** | **50,000** | **COMMON STOCK** |
| **DON GREGORY KUNIT**<br>**5856 ROUTE 79**<br>**CHERANGO FORKS, NY 13746** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **DON TAULBEE**<br>**7712 GENEVA RAE LANE**<br>**YUKON, OK 73099-9753** | **UNRESTRICTE D** | **730** | **COMMON STOCK** |
| **DONALD A RUTKOWSKI**<br>**8225 N SUNBURST TRAIL**<br>**PARKER, CO 80134** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **DONALD B PUMPHREY**<br>**724 BELMAR DR**<br>**EDMOND, OK 73025-9778** | **UNRESTRICTE D** | **2,480** | **COMMON STOCK** |
| **DONALD D JORDAN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**236 N OLD CAMP LANE**<br>**SAHUARITA, AZ 85629** | **UNRESTRICTE D** | **900** | **COMMON STOCK** |
| **DONALD E ADAMS**<br>**370 CRESTMONT DR**<br>**SN LUIS OBISP, CA 93401-7948** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |
| **DONALD F SHIPE**<br>**10 FORESMAN DRIVE**<br>**NEW COLUMBIA, PA 17856-9606** | **UNRESTRICTE D** | **50** | **COMMON STOCK** |
| **DONALD GENE CLINE &**<br>**LORRY CLINE JT TEN**<br>**5473 ESCARCHOSA LN**<br>**SAN DIEGO, CA 92124** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DONALD IRA MUELLER**<br>**1600 RIVERVIEW DR**<br>**MACOMB, IL 61455-1261** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **DONALD J GOEBEL**<br>**1600 ALCOTT MANOR LN**<br>**KNOXVILLE, TN 37922-8093** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                    Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DONALD JOHNSTON**<br>**6813 NW 21ST ST**<br>**BETHANY, OK 73008-5805** | **UNRESTRICTE D** | **30** | **COMMON STOCK** |
| **DONALD K RAHHAL**<br>**4605 VALVERDE DRIVE**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTE D** | **396,000** | **COMMON STOCK** |
| **DONALD KURTZ**<br>**COLETTA KURTZ, JT WROS**<br>**1823 EAST ANCHOR DRIVE**<br>**GILBERT, AZ 85234** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **DONALD R WICKSTROM**<br>**FCC CUSTODIAN SEP IRA**<br>**12615 TANAGER DR NW**<br>**GIG HARBOR, WA 98332-7867** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DONALD SCOTT BECKEN**<br>**941 LITTLE BARDFIELD RD**<br>**WEBSTER, NY 145808937** | **UNRESTRICTE D** | **7,000** | **COMMON STOCK** |
| **DONALD W RUCKER JR**<br>**401 BARRACUDA**<br>**CORPUS CHRISTI, TX 78411** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **DONALD W SEVERSON**<br>**JOAN J SEVERSON**<br>**3321 DRIP ROCK DR**<br>**MCKINNEY, TX 75070** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DONALD W STEPHENS**<br>**1997 FM 67**<br>**COVINGTON, TX 76636-4505** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DONALD W WRIGHT**<br>**2120 STALL DR**<br>**HARVEY, LA 70058-1428** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **DONNA L. WAGNER TTEE FBO DONNA L. WAGNER DTD 12-04-90**<br>**30281 MARBELLA VISTA**<br>**SAN JUAN CAPISTRANO, CA 92675-5405** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DONOVAN FEIST & ANNETTE FEIST TRS FBO DONOVAN & ANNETTE FEIST REV TRUST UA 09/12/03**<br>**3104 DAYTONA DR**<br>**BISMARCK, ND 58503** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__                Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DOREEN BRADLEY<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>15 LUDLOW DRIVE<br>CHAPPAQUA, NY 10514-1218 | UNRESTRICTED | 161,111 | COMMON STOCK |
| DOROTHEA DAVIES<br>920 E PASEO EL MIRADOR<br>PALM SPRINGS, CA 92262-4851 | UNRESTRICTED | 2,160 | COMMON STOCK |
| DOUGLAS A DITCH<br>7331 DITCH RD.<br>BLOOMSDALE, MO 63627 | UNRESTRICTED | 1,300 | COMMON STOCK |
| DOUGLAS B HARRIS<br>496 GROVE ST<br>RAHWAY, NJ 07065-2528 | UNRESTRICTED | 33,000 | COMMON STOCK |
| DOUGLAS G POE IRA<br>TD AMERITRADE CLEARING INC<br>CUSTODIAN<br>1340 RUFFNER PL<br>LYNCHBURG, VA 24504-1009 | UNRESTRICTED | 2,000 | COMMON STOCK |
| DOUGLAS J GRIFFIN<br>38 ELLS RD<br>HAMPSTEAD, NH 03841 | UNRESTRICTED | 125 | COMMON STOCK |
| DOUGLAS M GABLE<br>113 MALLARD DRIVE<br>LAFAYETTE, LA 70507-4901 | UNRESTRICTED | 1,000 | COMMON STOCK |
| DOUGLAS S MELTON &<br>JOYCE L MELTON JT TEN<br>296 RYAN AVE<br>BURBANK, WA 99323 | UNRESTRICTED | 940 | COMMON STOCK |
| DOUGLAS SAHR<br>2695 OLD JESUP RD<br>BRUNSWICK, GA 31525-4229 | UNRESTRICTED | 1,150 | COMMON STOCK |
| DOYLE LEON PETTIJOHN TTEE<br>PETTIJOHN FAMILY TRUST<br>U/A 4/1/13<br>6072 EAGLE POINT LN<br>FRISCO, TX 75034 | UNRESTRICTED | 4,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **DR MELODIE F METZGER**<br>**3919 ALLA RD**<br>**LOS ANGELES, CA 90066-4113** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DUANE C HATCH**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**2905 MIDSHIPMAN DR**<br>**AU GRES, MI 48703-9537** | **UNRESTRICTE D** | **65,000** | **COMMON STOCK** |
| **DUANE F BRODERSEN & CAROL J BRODERSE**<br>**JT TEN**<br>**5590 LAKE SARA HEIGHTS DR**<br>**LORETTO, MN 55357** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **DUANE HATCH &**<br>**SHIRLEY J HATCH JT TEN**<br>**2905 MIDSHIPMAN DR**<br>**AU GRES, MI 48703-9537** | **UNRESTRICTE D** | **25,000** | **COMMON STOCK** |
| **DUSTIN A CAUSEY**<br>**6019 WILBETH AVE**<br>**ORLANDO, FL 32809** | **UNRESTRICTE D** | **13** | **COMMON STOCK** |
| **DUSTON J HAMILTON & DAVID RODRIGUEZ JTWROS**<br>**10026 JORDAN DRIVE**<br>**FREDERICKSBURG, VA 22408-9432** | **UNRESTRICTE D** | **15** | **COMMON STOCK** |
| **DWAYNE CURTIS CRAVEN IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**2484 RIVER RD**<br>**MIDDLETOWN, PA 17057** | **UNRESTRICTE D** | **351** | **COMMON STOCK** |
| **DWIGHT A FOSTER  &**<br>**BEVERLY FOSTER JT WROS**<br>**P.O. BOX 1192**<br>**PALESTINE, TX 75802-1192** | **UNRESTRICTE D** | **4,000** | **COMMON STOCK** |
| **DYNAMIC TRADING MGMT TTEE**<br>**DYNAMIC TRADING MGMT 401(K) PS**<br>**401(K) U/A DTD 01/01/2013**<br>**303 THIRD RD**<br>**WAPPINGERS FALL, NY 12590-6541** | **UNRESTRICTE D** | **5,070** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **EARL MARSHALL**<br>**2418 NEWTON ST**<br>**DENVER, CO 80211-4446** | **UNRESTRICTE D** | **12,569** | **COMMON STOCK** |
| **EARL W ASHBY**<br>**BARBARA J ASHBY**<br>**PO BOX 218**<br>**SNYDER, TX 79550** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **EDGAR N LAUGESEN REVOCABLE**<br>**TRUST U/A DTD 04/01/99**<br>**EDGAR N LAUGESEN TTEE**<br>**5832 MEADOWCREST DR**<br>**BARTLESVILLE, OK 74006-6009** | **UNRESTRICTE D** | **2,250** | **COMMON STOCK** |
| **EDITH CASAGRANDE**<br>**15833 WEST WIND CIRCLE**<br>**SUNRISE, FL 33326-2167** | **UNRESTRICTE D** | **111,111** | **COMMON STOCK** |
| **EDMUND L WAGONER**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**3 NICHOLSON LANE**<br>**GANS, PA 15439** | **UNRESTRICTE D** | **175** | **COMMON STOCK** |
| **EDUARDO M POLACK**<br>**51 W SAGE CREEK PL**<br>**THE WOODLANDS, TX 77382-1469** | **UNRESTRICTE D** | **2,390** | **COMMON STOCK** |
| **EDUARDO M POLACK IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**51 W SAGE CREEK PL**<br>**THE WOODLANDS, TX 77382** | **UNRESTRICTE D** | **24,131** | **COMMON STOCK** |
| **EDWARD AND MARIA KIRCHNER**<br>**512 ELM GROVE RD**<br>**ELM GROVE, WI 53122** | **RESTRICTED** | **100,000** | **COMMON STOCK** |
| **EDWARD D JONES & CO CUSTODIAN**<br>**FBO JOHN E TORBETT       IRA**<br>**6403 NW GRAND BLVD SUITE 108**<br>**OKLAHOMA CITY, OK 73116-6503** | **UNRESTRICTE D** | **20,000** | **COMMON STOCK** |
| **EDWARD D JONES & CO CUSTODIAN**<br>**FBO PAUL HILL          RTH**<br>**517 BRANCH LINE ROAD**<br>**YUKON, OK 73099-3541** | **UNRESTRICTE D** | **4,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                                      Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EDWARD D JONES & CO CUSTODIAN**<br>**FBO DENNIS R GIBSON       IRA**<br>**PO BOX 684**<br>**PAULS VALLEY, OK 73075-0684** | **UNRESTRICTE D** | **1,575** | **COMMON STOCK** |
| **EDWARD D JONES & CO CUSTODIAN**<br>**FBO CHARLES D MASSIE      IRA**<br>**PO BOX 393**<br>**MOORCROFT, WY 82721-0393** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **EDWARD D JONES & CO CUSTODIAN**<br>**FBO SAMUEL M SMITH       RTH**<br>**54 ROLLING HILLS DRIVE WEST**<br>**CONROE, TX 77304** | **UNRESTRICTE D** | **550** | **COMMON STOCK** |
| **EDWARD F SIMMONS**<br>**5009 N PENNSYLVANIA AVE**<br>**SUITE 103**<br>**OKLAHOMA CITY, OK 73112-8953** | **UNRESTRICTE D** | **34,520** | **COMMON STOCK** |
| **EDWARD F SIMMONS (ROTH IRA)**<br>**FCC AS CUSTODIAN**<br>**5009 N PENNSYLVANIA AVE**<br>**SUITE 103**<br>**OKLAHOMA CITY, OK 73112-8953** | **UNRESTRICTE D** | **35,000** | **COMMON STOCK** |
| **EDWARD FLETCHER** | **UNRESTRICTE D** | **150** | **COMMON STOCK** |
| **EDWARD J TRUEMPER ROLLOVER IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**5306 IZARD ST**<br>**OMAHA, NE 681322143** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **EDWARD J WALDRON**<br>**TOD DTD 01/22/2013**<br>**14 OAK ST**<br>**NEWBURYPORT, MA 01950-3206** | **UNRESTRICTE D** | **8,000** | **COMMON STOCK** |
| **EDWARD MATICKA**<br>**APEX C/F ROTH IRA**<br>**3330 BROKEN ROCK WAY**<br>**WASHINGTON, UT 84780-7900** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |
| **EDWARD PERRY**<br>**620 S CRESTWAY ST**<br>**WICHITA, KS 67218** | **UNRESTRICTE D** | **3,200** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EDWARD T OLSON**<br>**4940 63RD ST**<br>**SAN DIEGO, CA 92115-2506** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **EDWARD W HATCH IRA IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**6625 STONEHEDGE CT**<br>**GRANITE BAY, CA 95746** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **EDWIN R LEBON**<br>**4 WESTFIELD COMMONS**<br>**ROCHESTER, NY 14625** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **EDWIN R MIRTH BENEFICIARY IRA OF**<br>**TRACEY S MIRTH IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**9101 COLUMBINE AVE**<br>**FOUNTAIN VALLEY, CA 92708-1910** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **EILEEN F KOCHANASZ**<br>**3 STONEWALL COURT**<br>**EAST HAMPTON, NY 11937** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **EILEEN J CHARLES**<br>**8 PYMM CT**<br>**STONY POINT, NY 10980-1747** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **EIS TRUST DATED DEC  2000**<br>**12454 SEMILLON BLVD.**<br>**SAN DIEGO, CA 92131-2206** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **ELAINE M GAUVREAU**<br>**125 MOUNT GROVE ST**<br>**LOWELL, MA 01854-2344** | **UNRESTRICTED** | **5,500** | **COMMON STOCK** |
| **ELBERT L HOGG**<br>**5806 27TH STREET #11B**<br>**LUBBOCK, TX 79407-3266** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **ELDRED PRESERVE LLC**<br>**19 HEWITT AVE**<br>**BRONXVILLE, NY 10708** | **RESTRICTED** | **166,667** | **COMMON STOCK** |
| **ELIZABETH A SKIRVIN**<br>**FCC CUSTODIAN TRAD IRA**<br>**417 FENWAY DR**<br>**WALNUT CREEK, CA 94598-4119** | **UNRESTRICTED** | **200** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____     Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ELIZABETH B LISLE<br>500 NW 14TH ST<br>OKLAHOMA CITY, OK 73103 | UNRESTRICTED | 500 | COMMON STOCK |
| ELIZABETH L STALIS<br>IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>39 SEVEN ACRES RD<br>MILLPORT, NY 14864-9792 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ELLIOT SNOW & WANDA SNOW JT TEN<br>10414 EDGEWATER RD<br>LOUISVILLE, KY 40223-3752 | UNRESTRICTED | 55,300 | COMMON STOCK |
| ELLIS E RANDOLPH<br>PO BOX 32120<br>SANTA FE, NM 87594-2120 | UNRESTRICTED | 500 | COMMON STOCK |
| EMMETT A LARKIN COMPANY INC<br>VALUELESS SECURITIES<br>PO BOX 40618<br>SAN FRANCISCO, CA 94140-0618 | UNRESTRICTED | 20 | COMMON STOCK |
| EMMETT R GROSSMAN<br>12419 CASCADE HLS<br>SAN ANTONIO, TX 78253-5573 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ERIC A QUAYLE<br>5139 W HIGHWAY 36<br>WESTON, ID 83286 | UNRESTRICTED | 1,000 | COMMON STOCK |
| ERIC C JOHNSON<br>ROTH IRA E*TRADE CUSTODIAN<br>4015 MANOR OAK CIR<br>ROSWELL, GA 30075-1508 | UNRESTRICTED | 11,490 | COMMON STOCK |
| ERIC HASTI<br>4133 ARBOR VITAE<br>SAN DIEGO, CA 92105 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ERIC LAX<br>KAREN A SULZBERGER<br>609 TRENTON DR<br>BEVERLY HILLS, CA 90210 | UNRESTRICTED | 800,000 | COMMON STOCK |
| ERIC PEDERSEN<br>JANIS PEDERSEN, JT WROS<br>24437 ROVENDALE COURT<br>MURRIETA, CA 92562 | RESTRICTED | 181 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                          Case No. _____

_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ERIC PEDERSEN<br>JANIS PEDERSEN, JT WROS<br>24437 ROVENDALE COURT<br>MURRIETA, CA 92562 | UNRESTRICTED | 500 | COMMON STOCK |
| ERIC ROLEKE<br>5 EMBRY CT<br>NEWARK, DE 19711-4303 | UNRESTRICTED | 13,000 | COMMON STOCK |
| ERICH D BAYLESS IRA TD AMERITRADE CLEARING  CUSTODIAN<br>12921 MEADOWS DR<br>OKLAHOMA CITY, OK 73120-1783 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ERICH D BAYLESS ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN<br>12921 MEADOWS DR<br>OKLAHOMA CITY, OK 73120-1783 | UNRESTRICTED | 10,000 | COMMON STOCK |
| ERIK O LUND<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>573 ELLIS CT<br>SEBASTOPOL, CA 95472 | UNRESTRICTED | 2 | COMMON STOCK |
| ERIN S CANDELARIA<br>SEP IRA E*TRADE CUSTODIAN<br>2509 CLERMONT PL<br>OKLAHOMA CITY, OK 73116-4311 | UNRESTRICTED | 137,091 | COMMON STOCK |
| ERMINIA BRUNI<br>109 HAYES ST<br>GARDEN CITY, NY 11530-2517 | UNRESTRICTED | 1,000 | COMMON STOCK |
| ERNEST KAFKA<br>23 E 92ND STREET<br>NEW YORK, NY 10128-0624 | UNRESTRICTED | 70,000 | COMMON STOCK |
| ERROL R MARSHALL<br>15205 CREEK VISTA CIR<br>EDMOND, OK 73013-9609 | UNRESTRICTED | 9,000 | COMMON STOCK |
| ERS OF TEXAS BOARD OF TTEES TT<br>TEXA$AVER 401K PLAN<br>FBO JOHN L. COLLINS<br>4607 COVE RD<br>WICHITA FALLS, TX 76310 | UNRESTRICTED | 400 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                          Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ERVIN CARTWRIGHT III**<br>**4006 TROPIC LN**<br>**ROWLETT, TX 75088-8356** | **UNRESTRICTED** | **16** | **COMMON STOCK** |
| **ESTACADO RESOURCES**<br>**JULIE E BOYCE**<br>**9300 N MAY AVE STE 400**<br>**OKLAHOMA CITY, OK 73120** | **UNRESTRICTED** | **79,913** | **COMMON STOCK** |
| **ESTHER L GALL**<br>**516 E BOND ST**<br>**SALINA, KS 67401-4917** | **UNRESTRICTED** | **50** | **COMMON STOCK** |
| **ETHAN R BOWDOIN**<br>**15511 NORTH BRENTWOOD**<br>**CHANNELVIEW, TX 77530-4003** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **EUGENE B YOSS**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**7048 TOWNBLUFF DRIVE**<br>**DALLAS, TX 75248** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **EUGENE B YOSS &**<br>**LOUISE L YOSS JT TEN**<br>**7048 TOWNBLUFF DRIVE**<br>**DALLAS, TX 75248** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **EUGENE C BROWN &**<br>**DOROTHY A BROWN JT TEN**<br>**4925 COMMON VISTA CT**<br>**INDIANAPOLIS, IN 46220** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **EUGENE DAUGHERTY**<br>**PO BOX 292223**<br>**PHELAN, CA 92329** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **EUROCLEAR BANK**<br>**CORPORATE ACTIONS DEPARTMENT**<br>**CUSTODY SUPPORT TEAM-LEVEL 2**<br>**1 BOULEVARD DU ROI ALBERT II**<br>**B-1210 BRUSSELS BELGIUM** | **UNRESTRICTED** | **1,785** | **COMMON STOCK** |
| **EVAN C MASON**<br>**302 ALLEN RD**<br>**GUTHRIE, OK 73044-6055** | **UNRESTRICTED** | **20,868** | **COMMON STOCK** |

In re: **Osage Exploration and Development, Inc.** _____    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EVAN G VINCENT**<br>**11005 REDBUD LANE**<br>**OKLAHOMA CITY, OK 73120-5212** | **UNRESTRICTE D** | **650** | **COMMON STOCK** |
| **EVANGELOS D XISTRIS MD &**<br>**CAROL J MONROE JT TEN**<br>**223 MISTYWOOD LN**<br>**FAIRFIELD, CT 06824** | **UNRESTRICTE D** | **4** | **COMMON STOCK** |
| **EXODUS ONE LP**<br>**ATTN: RONALD R WHITE**<br>**3197 HIGHLAND PARK DR**<br>**DUBUQUE, IA 52001** | **UNRESTRICTE D** | **1,200** | **COMMON STOCK** |
| **F H AHRNSBRAK (IRA)**<br>**FCC AS CUSTODIAN**<br>**2700 NW 153RD**<br>**EDMOND, OK 73013-8884** | **UNRESTRICTE D** | **4,500** | **COMMON STOCK** |
| **F J LASHLEY JR**<br>**TOD REGISTRATION**<br>**P O BOX 367**<br>**WALTERS, OK 73572-0367** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **FARID GIDEON**<br>**C/O GOLD RUSH TECHNOLOGIES, INC.**<br>**65 BROADWAY, SUITE 1805**<br>**NEW YORK, NY 10006** | **RESTRICTED** | **2,000** | **COMMON STOCK** |
| **FEDERAL-MOGUL CORPORATION**<br>**FBO DELROY ROOMES**<br>**RPS/105800**<br>**4330 FIELD GATE DRIVE E**<br>**SOUTH BEND, IN 46628-6152** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **FENG LI**<br>**IRA SPOUSAL**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**16161 VENTURA #833**<br>**ENCINO, CA 91436** | **UNRESTRICTE D** | **6,265** | **COMMON STOCK** |
| **FERRELL JOHNSON**<br>**2105 N MAPLE**<br>**NORTH LITTLE ROCK, AR 72114** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FILIPPO BARONE**<br>**OLIMPIA BARONE**<br>**JT TEN/WROS**<br>**57 PARKWAY CIRCLE**<br>**SCARSDALE, NY 10583-5419** | **UNRESTRICTED** | **24,000** | **COMMON STOCK** |
| **FIRST COLUMBIA BANK & TRUST**<br>**C/O PROXYTRUST**<br>**100 PATCO COURT UNIT 9**<br>**ISLANDIA, NY 11749-1522** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **FLOYD A MARTINEZ**<br>**JEAN C MARTINEZ JT TEN**<br>**711 COMMONS VISTA DR**<br>**HUFFMAN, TX 77336-2984** | **UNRESTRICTED** | **1,200** | **COMMON STOCK** |
| **FLOYD W DRANNON**<br>**721 S FORREST**<br>**STRATFORD, OK 74872** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO GREG T FISCHER**<br>**W5102 WEGE RD**<br>**APPLETON, WI 54913-8331** | **UNRESTRICTED** | **28,120** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO MURRAY B BAKER JR**<br>**58 CRANMORE LN**<br>**MELROSE, MA 02176-1507** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO JOHN L RAY**<br>**330 GRIESON RD**<br>**HONEY BROOK, PA 19344-1756** | **UNRESTRICTED** | **19,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO WALTER WALIGURA**<br>**10032 TWP RD 253**<br>**WOLF ISLAND**<br>**LAKEVIEW, OH 43331-9333** | **UNRESTRICTED** | **14,500** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO ERWIN KORFF**<br>**269 MADISON AVE**<br>**PORT CHESTER, NY 10573-2729** | **UNRESTRICTED** | **13,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                  Case No. _____
_____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA**<br>**FBO MAIJA S RAY**<br>**330 GRIESON RD**<br>**HONEY BROOK, PA 19344-1756** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO JAMES E SETLIFF SR**<br>**1113 MORNINGSTAR TRL**<br>**RICHARDSON, TX 75081-4413** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO KEVIN D RICHARDS**<br>**116 SPANISH OAK CIR**<br>**LAKE JACKSON, TX 77566-3780** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO DAVID C OLSEN**<br>**5312 RIVER BLUFF CIR**<br>**BLOOMINGTON, MN 55437-3632** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO ANDREW THOMAS DAMIANO**<br>**1729 WILLOW WAY**<br>**ANNA, TX 75409-4473** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO LEONA S WEITZ**<br>**5506 W 140TH ST**<br>**HAWTHORNE, CA 90250-6404** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO MARIA CONCETTA ROBERTS**<br>**4367 GLACIER LILY STREET**<br>**LAKE OSWEGO, OR 97035-1881** | **UNRESTRICTED** | **2,400** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO RUTH NELL POWERS**<br>**534 REGENTVIEW DR**<br>**HOUSTON, TX 77079-6909** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO ANNE MARY HARTSFIELD**<br>**306 CREEKSIDE DR**<br>**KELLER, TX 76248-5304** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO GARY MICHAEL KRAUSHAAR**<br>**3139 SLEEPING RIDGE WAY**<br>**INDIANAPOLIS, IN 46217-7196** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                          Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA**<br>**FBO KRISTIN M SHELTON**<br>**2427 RIVERWAY OAK DR**<br>**KINGWOOD, TX 77345-2126** | **UNRESTRICTE**<br>**D** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO SCOTT A SHELTON**<br>**2427 RIVERWAY OAK DR**<br>**KINGWOOD, TX 77345-2126** | **UNRESTRICTE**<br>**D** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO KIM R IRWIN-PACK**<br>**PO BOX 5415**<br>**SNOWMASS VILLAGE, CO 81615-5415** | **UNRESTRICTE**<br>**D** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO LEIGH REGAN**<br>**PO BOX 872227**<br>**VANCOUVER, WA 98687-2227** | **UNRESTRICTE**<br>**D** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO GARY E HOVIND**<br>**4117 JAMES CIR**<br>**ARDEN HILLS, MN 55112-1923** | **UNRESTRICTE**<br>**D** | **500** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO RUBY J REYNOLDS**<br>**3212 VALLEY MDW**<br>**NORMAN, OK 73071-3672** | **UNRESTRICTE**<br>**D** | **175** | **COMMON STOCK** |
| **FMT CO CUST IRA**<br>**FBO JOHN A MUELLER**<br>**1644 LITTLETON CT**<br>**FENTON, MO 63026-3015** | **UNRESTRICTE**<br>**D** | **13** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO PAUL B WORACHEK**<br>**1052 GOLDENROD DR**<br>**APPLETON, WI 54914-9699** | **UNRESTRICTE**<br>**D** | **459,499** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO ANGEL S MORAN**<br>**2449 MCLAUGHLIN AVE**<br>**SAN JOSE, CA 95121-2747** | **UNRESTRICTE**<br>**D** | **87,234** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO DAVID SAMUEL BOXERMAN**<br>**3470 TIPPAWINGO ST**<br>**PALO ALTO, CA 94306-2737** | **UNRESTRICTE**<br>**D** | **70,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____  Case No. _____
                                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA ROLLOVER**<br>**FBO NEAL E SHUCK**<br>**POBOX 381**<br>**SEILING, OK 73663-0381** | **UNRESTRICTED** | **40,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO PAUL B WORACHEK**<br>**1052 GOLDENROD DR**<br>**APPLETON, WI 54914-9699** | **UNRESTRICTED** | **22,500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO BA TRAN**<br>**1182 FOX HOLLOW CT**<br>**MILPITAS, CA 95035-3455** | **UNRESTRICTED** | **17,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO SHARON LEE NEWTON**<br>**PO BOX 522**<br>**WOODWARD, OK 73802-0522** | **UNRESTRICTED** | **15,870** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO TIM MCMAHILL**<br>**3611 GLENWOOD AVE**<br>**WICHITA FALLS, TX 76308-2217** | **UNRESTRICTED** | **15,555** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO WILLIAM R HINER**<br>**3609 NW 66TH ST**<br>**OKLAHOMA CITY, OK 73116-2009** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO RONDA D TIDWELL**<br>**46751 E HWY 60**<br>**SP 267**<br>**SALOME, AZ 85348-3742** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO PHILLIP A MILLS**<br>**9088 E HORIZON ST**<br>**CLAREMORE, OK 74019-0207** | **UNRESTRICTED** | **12,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO PRICE HUGH WHARTON JR**<br>**1017 MCCOY DR**<br>**IRVING, TX 75062-8006** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____    Case No. _____
_____
Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA ROLLOVER**<br>**FBO RICHARD L HUNDLEY**<br>**4403 WALHAM CT**<br>**KINGWOOD, TX 77345-1690** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO GREGORY P LOUGHNANE**<br>**15365 LIVE OAK SPRINGS RD**<br>**CANYON COUNTRY, CA 91387** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO MITCHELL COX**<br>**912 FINCH DR SW**<br>**ALBUQUERQUE, NM 87121-8079** | **UNRESTRICTED** | **9,998** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO TOM W CARLSON**<br>**763 TORCHWOOD DR**<br>**NEW BRIGHTON, MN 55112-2559** | **UNRESTRICTED** | **9,700** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JAMES R PHILLIPS**<br>**2090 COUNTY STREET 2983**<br>**BLANCHARD, OK 73010-3111** | **UNRESTRICTED** | **9,513** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JERRY L MUEGGENBORG**<br>**11701 NW 119TH ST**<br>**YUKON, OK 73099-8109** | **UNRESTRICTED** | **8,800** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO SCOTT FRIEDRICH SCHREEG**<br>**1828 N SUMMIT DR**<br>**LA PORTE, IN 46350-2107** | **UNRESTRICTED** | **8,100** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO GENE L LYTLE**<br>**1328 SW HEARTWOOD DRIVE**<br>**LEES SUMMIT, MO 64081-2491** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO LOUIS W POWERS**<br>**534 REGENTVIEW DR**<br>**HOUSTON, TX 77079-6909** | **UNRESTRICTED** | **6,500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO MARK WETZLER**<br>**116 E 63RD ST**<br>**NEW YORK, NY 10065-7325** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO STEPHEN D DANIELS<br>PO BOX 1958<br>VAIL, CO 81658-1958 | UNRESTRICTED | 5,500 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO TORR RANDELL<br>9 SCULPIN WAY<br>SWAMPSCOTT, MA 01907-2620 | UNRESTRICTED | 5,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO BERNARD P GALLACHER<br>2811 VALLEY MANOR DR<br>KINGWOOD, TX 77339-2538 | UNRESTRICTED | 4,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO HICKS G HOSEMANN<br>14006 FALCON HEIGHTS DR<br>CYPRESS, TX 77429-8034 | UNRESTRICTED | 4,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO KRYSTAL LYNN SCOTT<br>HC 3 BOX 38<br>BEAVER, OK 73932-9516 | UNRESTRICTED | 4,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO EFREN SERRANO<br>6123 SUNNYCREST<br>HOUSTON, TX 77087-2025 | UNRESTRICTED | 3,808 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO RAJGOPAL SRINIVASAN<br>30 VILLAGE GREEN LN<br>MONROE, CT 06468-1842 | UNRESTRICTED | 3,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO PAUL F GUTTMANN<br>16 RIO LANE<br>FALLING WATERS, WV 25419-7066 | UNRESTRICTED | 3,000 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO SYLVIE J PRIVAT<br>21754 SHADYSPRING RD<br>CASTRO VALLEY, CA 94546-6840 | UNRESTRICTED | 2,500 | COMMON STOCK |
| FMT CO CUST IRA ROLLOVER<br>FBO KRISTIN ELIZABETH DURNEY<br>4800 W LOVERS LN APT 205<br>DALLAS, TX 75209-3181 | UNRESTRICTED | 2,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                      Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA ROLLOVER**<br>**FBO KARIN K WONG**<br>**903 BAINBRIDGE CT**<br>**SUNNYVALE, CA 94087-3036** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO EUGENE GREENSTEIN**<br>**32433 OLDE FRANKLIN DR**<br>**FARMINGTN HLS, MI 48334-1741** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JOHN RAY BAUGH MD**<br>**PO BOX 2022**<br>**BLUE RIVER, OR 97413** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO ROBERT P PIELAET JR**<br>**82629 BUTTE RD**<br>**CRESWELL, OR 97426-9369** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO DARIN W BURGESS**<br>**508 W ARKANSAS AVE**<br>**CHICKASHA, OK 73018-4410** | **UNRESTRICTED** | **1,900** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JIM J RODGERS**<br>**20230 BRISTOL BLUFF LN**<br>**RICHMOND, TX 77407-1656** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JOHN E POTTS SR**<br>**4505 BAKER WOODS PL**<br>**DECATUR, IL 62521-4279** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO TERESA D PARKER**<br>**19122 MATCH PLAY DR**<br>**HUMBLE, TX 77346-6190** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO JO-ANNE PERKS**<br>**133 POINT RD**<br>**ACTON, ME 04001-6804** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO HOLLIS B ATKINSON**<br>**624 S HARBOR CT**<br>**GRANBURY, TX 76048-2897** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA ROLLOVER FBO THOMAS W VERMILLION 1124 FOXMOOR LN ASHLAND, OH 44805-9252** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO CORY RIND 20659 OAKENCROFT COURT ASHBURN, VA 20147-4447** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO DONALD C HILMER 11824 SW 1ST ST YUKON, OK 73099-7114** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO TRICIA CHRISTINE DANIEL 2009 PONY EXPRESS TRL EDMOND, OK 73003-2088** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO LEOPOLDO CASTRO 4608 N 8TH ST MCALLEN, TX 78504-2904** | **UNRESTRICTED** | **900** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO ROBERT ARTHUR MICHAUX 5406 MORNING GLORY CT COLUMBIA, MD 21044-1920** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO TIMOTHY M RICHARDS 3636 S ALEMEDA ST B-186 CRP CHRISTI, TX 78411** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO LEOPOLD BRUCK 79001 HAWKINS CHAPEL HILL, NC 27517-8521** | **UNRESTRICTED** | **900** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO DARREN M FORD 1813 ELMHURST AVE NICHOLS HILLS, OK 73120-4717** | **UNRESTRICTED** | **600** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER FBO BRIAN LENT 4445 LIVINGSTON AVENUE DALLAS TEXAS, TX 75205-2609** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO CRAIG R BROWN**<br>**81 LONDONDERRY**<br>**MADISONVILLE, KY 42431-2313** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO DAVID CUTLER**<br>**6232 PICNIC WOODS RD**<br>**BURKITTSVILLE, MD 21718** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO ONILE O WHITE**<br>**5050 BRIDLE POINT PKWY**<br>**SNELLVILLE, GA 30039-3349** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO DAVID J KRETSCH**<br>**6640 NW 116TH ST**<br>**OKLAHOMA CITY, OK 73162-2937** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO PAUL BRUCE**<br>**11858 RODEO DR**<br>**SKIATOOK, OK 74070-5800** | **UNRESTRICTED** | **471** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO CHRIS LASCARIDES**<br>**585 MOUNTAIN TOP DR**<br>**DENVER, PA 17517-9557** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **FMT CO CUST IRA ROLLOVER**<br>**FBO ROGER JON ATHEY**<br>**5711 E ASTER DR**<br>**SCOTTSDALE, AZ 85254-4332** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **FMT CO CUST IRA SEPP**<br>**FBO ALAN FINKELSTEIN**<br>**132 WILMOT CIR**<br>**SCARSDALE, NY 10583-6762** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **FMT CO CUST IRA SEPP**<br>**FBO RYAN M LANE**<br>**14 MANITOU RD**<br>**WESTPORT, CT 06880-6043** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **FMT CO CUST IRA SEPP**<br>**FBO BETH ANN EDICK**<br>**119 BEACH ST**<br>**N KINGSTOWN, RI 02852-5766** | **UNRESTRICTED** | **2,900** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA SEPP<br>FBO DAVID C DIBENEDETTO<br>54 GARDNER ST<br>HINGHAM, MA 02043-3744 | UNRESTRICTED | 2,000 | COMMON STOCK |
| FMT CO CUST IRA SEPP<br>FBO NIKHIL K SHAH<br>20281 E PENN AVE<br>DUNNELLON, FL 34432-6037 | UNRESTRICTED | 1 | COMMON STOCK |
| FMT CO CUST SEPP IRA<br>FBO STEPHEN D POWELL<br>6107 BOCA RATON DR<br>DALLAS, TX 75230-2903 | UNRESTRICTED | 22,100 | COMMON STOCK |
| FMT CO CUST SEPP IRA<br>FBO JOSE A RAQUEL<br>161 N MAN O WAR DR<br>INVERNESS, FL 34453-7924 | UNRESTRICTED | 7,000 | COMMON STOCK |
| FMT CO CUST SEPP IRA<br>FBO VAN E ANASTASIOU<br>1717 S OCEAN BLVD APT 19<br>POMPANO BEACH, FL 33062-7826 | UNRESTRICTED | 400 | COMMON STOCK |
| FMT CO TTEE FRP PS A/C<br>COMBUSTION DYNAMICS CONSULTING<br>FBO TIMOTHY CHARLES LIEUWEN<br>1689 FERNLEAF CIR NW<br>ATLANTA, GA 30318-1415 | UNRESTRICTED | 1,800 | COMMON STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO DAVID SAMUEL BOXERMAN<br>3470 TIPPAWINGO ST<br>PALO ALTO, CA 94306-2737 | UNRESTRICTED | 70,000 | COMMON STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO NIM-YAU CHU<br>PO BOX 31403<br>HOUSTON, TX 77231-1403 | UNRESTRICTED | 30,000 | COMMON STOCK |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LEON JOHN OLMSCHEID<br>8 CLAREMONT ST<br>SAINT CLOUD, MN 56301-9457 | UNRESTRICTED | 23,000 | COMMON STOCK |

In re:  **Osage Exploration and Development, Inc.**          Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO STEVEN W LIEBERMAN 54 KEATS RD SHORT HILLS, NJ 07078-2923** | **UNRESTRICTED** | **21,800** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO SUSAN D FEE 3317 1ST AVE SAN DIEGO, CA 92103-5601** | **UNRESTRICTED** | **17,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO WALTER WALIGURA 10032 TWP RD 253 LAKEVIEW, OH 43331-9333** | **UNRESTRICTED** | **14,222** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO HUGH MICHAEL MILLER 2937 HEWLETT AVE MERRICK, NY 11566-5310** | **UNRESTRICTED** | **12,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JAMES J VAN STONE PO BOX 8 SPRING HOUSE, PA 19477-0008** | **UNRESTRICTED** | **11,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JERI R WILKINSON 7344 JACKSON DR SAN DIEGO, CA 92119-2317** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JARED M NORTH 11316 SW 38TH ST MUSTANG, OK 73064-9699** | **UNRESTRICTED** | **6,029** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JUDY M SELL 1104 4TH ST S STILLWATER, MN 55082-6205** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO ANNALEE J LAMOREAUX 208 RHEEM BLVD ORINDA, CA 94563-3623** | **UNRESTRICTED** | **4,999** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO WILLIAM WIRT 1236 SOMERVILLE DR WESTFIELD, IN 46074-2221** | **UNRESTRICTED** | **4,725** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA FBO MARIA CONCETTA ROBERTS 4367 GLACIER LILY STREET LAKE OSWEGO, OR 97035-1881** | **UNRESTRICTED** | **4,200** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO ROBERT LEE MEAGHER 3745 VALLEY BLVD SPC 65 WALNUT, CA 91789** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO WILLIAM R HINER 3609 NW 66TH ST OKLAHOMA CITY, OK 73116-2009** | **UNRESTRICTED** | **3,020** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO BARRY L HAID PO BOX 232 GLENWOOD, NJ 07418-0232** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JACOB KLUGER 14134 SHOLOM PL SAN ANTONIO, TX 78230-5423** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO RAYMOND E PARKISON 4250 W 62ND ST CLEVELAND, OH 44144-1722** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO KEVIN EDWARD KOERNER 9115 N 133RD EAST AVE OWASSO, OK 74055-5346** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO JACOB K GREGG 536 SKARBEK ROAD PUNXSUTAWNEY, PA 15767-3835** | **UNRESTRICTED** | **1,400** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO FENNER REESE WELLER III 2926 GRAND MESA PASS MISSOURI CITY, TX 77459-6813** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA FBO YENTZU CHEN 14440 SW 110TH ST MIAMI, FL 33186-6624** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO SUSAN P SEREBOFF**<br>**12226 PARK BEND DR**<br>**DALLAS, TX 75230-2364** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO KARIN K WONG**<br>**903 BAINBRIDGE CT**<br>**SUNNYVALE, CA 94087-3036** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO KENNETH A COPLEN**<br>**3890 S LINDBERGH BLVD STE 200**<br>**SAINT LOUIS, MO 63127-1391** | **UNRESTRICTED** | **900** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO RYAN Y CHEN**<br>**14440 SW 110TH STREET**<br>**MIAMI, FL 33186-6624** | **UNRESTRICTED** | **600** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO CARL M LASHBROOK**<br>**11360 N HWY**<br>**PLATTE CITY, MO 64079-8227** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO JOSEPH R HINDMAN**<br>**1002 DEER RUN**<br>**ROUND ROCK, TX 78681-6435** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO CAROLINE Y CHEN**<br>**14440 SW 110TH STREET**<br>**MIAMI, FL 33186-6624** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO DONALD W WRIGHT**<br>**2120 STALL DR**<br>**HARVEY, LA 70058-1428** | **UNRESTRICTED** | **280** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO PAUL LECOUR**<br>**502 TOWNE RIDGE WAY**<br>**WOODSTOCK, GA 30188-2628** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **FMTC CUSTODIAN - ROTH IRA**<br>**FBO ARIANA O'MALLEY**<br>**29635 CRONN DR**<br>**CORVALLIS, OR 97333** | **UNRESTRICTED** | **100** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____
                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **FMTC CUSTODIAN - SIMPLE ENERGY FINANCIAL & PHYSICAL LP FBO ANTHONY GRAYSON WARREN 1535 NW 38TH ST OKLAHOMA CITY, OK 73118-2856** | **UNRESTRICTED** | **30,725** | **COMMON STOCK** |
| **FMTC CUSTODIAN - SIMPLE ENERGY FINANCIAL & PHYSICAL LP FBO WILLIAM S HECTOR 1608 WESTMINSTER PL NICHOLS HILLS, OK 73120-1229** | **UNRESTRICTED** | **8,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - SIMPLE ENERGY FINANCIAL SOLUTIONS LLC FBO LAWRENCE S LAPE 2842 GUILFORD LN OKLAHOMA CITY, OK 73120-4401** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **FMTC CUSTODIAN - SIMPLE HUEBNER FAMILY MEDICINE PA FBO FRANCIS WILLIAM MUELLER 8814 SILVER ROCK SAN ANTONIO, TX 78255-9551** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FMTC TTEE A&B IDC/BU FBO VALRICK M UECHI PO BOX 1023 PUUNENE, HI 96784-1023** | **UNRESTRICTED** | **105,500** | **COMMON STOCK** |
| **FMTC TTEE BCBSNC 401K PLAN FBO ALEC P HOFFMAN 405 TOBACCO FARM WAY CHAPEL HILL, NC 27516-0459** | **UNRESTRICTED** | **95,513** | **COMMON STOCK** |
| **FMTC TTEE MICROSOFT 401K PLAN FBO JOHN S BLACKMAN 2425 INDEPENDENCE DR AUSTIN, TX 78745-2078** | **UNRESTRICTED** | **8,500** | **COMMON STOCK** |
| **FMTC TTEE OGE ENERGY CORP FBO JIMMIE D ALLEN JR 13301 JOHN WAYNE PERRY, OK 73077-9305** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____

_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC TTEE**<br>**ASMG 401(K) PLAN**<br>**FBO MICHAEL A BOGUE**<br>**3264 CURLEW ST**<br>**SAN DIEGO, CA 92103-5540** | **UNRESTRICTE D** | **4,110** | **COMMON STOCK** |
| **FMTC TTEE**<br>**LYONDELL CHEMICAL**<br>**FBO MELVIN A PARKER**<br>**19122 MATCH PLAY DR**<br>**HUMBLE, TX 77346-6190** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **FMTC TTEE**<br>**NATIONWIDE SAVINGS PLAN**<br>**FBO JEFFREY STORMOEN**<br>**2074 WOFBORO DR SE**<br>**KENTWOOD, MI 49508-6354** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **FMTC TTEE**<br>**MER CORPORATION**<br>**FBO SIRILATH J DESILVA**<br>**6200 N ORACLE RD APT 159**<br>**TUCSON, AZ 85704-5401** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **FMTC TTEE**<br>**NETFLIX401(K)**<br>**FBO JAMES STANDLEY**<br>**406 MADISON ST**<br>**SANTA CLARA, CA 95050-5880** | **UNRESTRICTE D** | **650** | **COMMON STOCK** |
| **FMTC TTEE**<br>**TRAVELERS 401(K)**<br>**FBO PETER A PERONE**<br>**25 BRIARWOOD LN**<br>**PLAINVIEW, NY 11803-6310** | **UNRESTRICTE D** | **175** | **COMMON STOCK** |
| **FMTC TTEE TTEE**<br>**SIVALLS INC**<br>**FBO DEAN PAPINEAU**<br>**1722 14TH AVE. WEST APT.222**<br>**WILLISTON, ND 58801-3159** | **UNRESTRICTE D** | **161,930** | **COMMON STOCK** |
| **FMTC TTEE TTEE**<br>**GLATT AIR TECHNIQUES**<br>**FBO GIRISH PATEL**<br>**24 GILES BIONDI CT**<br>**BOUND BROOK, NJ 08805-1110** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                               Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FOO STOCKS COMMODITIES & SALES INC ATTN WILLIAM G SULLIVAN 425 E FRANKLIN ST GREENCASTLE, IN 46135-1305** | **UNRESTRICTED** | **8,400** | **COMMON STOCK** |
| **FORTIS BUSINESS HOLDINGS STE 302 45 MAIN ST BROOKLYN, NY 11201-1098** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FOSTER L MING 33 SOUTH ST APT 9 QUINCY, MA 02169-6851** | **UNRESTRICTED** | **91** | **COMMON STOCK** |
| **FRANCESCA S YANEZ 3328 EPSON STREET LAS VEGAS, NV 89129** | **UNRESTRICTED** | **84** | **COMMON STOCK** |
| **FRANCESCO COSCIONE 57719 RUBY LN WASHINGTON, MI 48094-3147** | **UNRESTRICTED** | **12** | **COMMON STOCK** |
| **FRANCIS A FARINA 1619 HOPKINS ST  #201 BERKELEY, CA 94707** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **FRANCIS CASAGRANDE DOREEN CASAGRANDE TTEES FRANCIS M CASAGRANDE & DOREEN 15833 WEST WIND CIRCLE SUNRISE, FL 33326-2167** | **UNRESTRICTED** | **111,111** | **COMMON STOCK** |
| **FRANCIS G O'HARA 1414 GREENWICH GREENWICH, CT 06831** | **RESTRICTED** | **25,000** | **COMMON STOCK** |
| **FRANCIS H AHRNSBRAK REV TR F H AHRNSBRAK TTEE U/A DTD 11/01/2007 2700 NW 153RD EDMOND, OK 73013-8884** | **UNRESTRICTED** | **9,000** | **COMMON STOCK** |
| **FRANCIS H MAJOR & ILSE K MAJOR TRS F FRANCIS H MAJOR & ILSE K MAJOR LIV T UA 12/26/2013 PO BOX 2727 MESA, AZ 852142727** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**      Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **FRANCIS H MAJOR & ILSE K MAJOR TRS F FRANCIS H MAJOR & ILSE K MAJOR LIV T UA 12/26/2013 PO BOX 2727 MESA, AZ 852142727** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **FRANK E ARMSTRONG 21300 ARMSTRONG DRIVE LEROY, MI 49655** | **UNRESTRICTED** | **150** | **COMMON STOCK** |
| **FRANK E NAIFEH 3033 NW 63RD SUITE 152 OKLAHOMA CITY, OK 73116-3607** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **FRANK E SAUER SUBRINA M SAUER 184 ROCK BRIDGE RD GALLATIN, TN 37066** | **UNRESTRICTED** | **60,000** | **COMMON STOCK** |
| **FRANK J STANLEY III 78 GROVE ST SOMERVILLE, NJ 08876-1916** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **FRANK L TRUDEAU III IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 2094 US HWY 1 SULLIVAN, ME 04664-3120** | **UNRESTRICTED** | **625** | **COMMON STOCK** |
| **FRED DREHER & KELLY DREHER JT TEN 146 EQUINOX RD LAKE GEORGE, NY 12845-3402** | **UNRESTRICTED** | **13** | **COMMON STOCK** |
| **FRED H BRADY 338 BIRCH ST AKRON, OH 44301-2602** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **FRED STIFTEL 4 KIMBERLY DR OCEAN, NJ 07712** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **FREDERICK H RUSSELL & BONNIE J RUSSELL JT TEN PO BOX 185 DUNDEE, OR 97115-0185** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FREDERICK WEISER**<br>**BARBARA A WEISER**<br>**PO BOX 185**<br>**TOWNSEND, TN 37882-0185** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **FREDY A NAVAS**<br>**14706 HILLSIDE WOODS COURT**<br>**HOUSTON, TX 77049** | **UNRESTRICTE D** | **4,324** | **COMMON STOCK** |
| **G1 EXECUTION SERVICES LLC**<br>**FIRM TRADING ACCOUNT**<br>**175 W. JACKSON BLVD**<br>**SUITE 1700**<br>**CHICAGO, IL 60604-2816** | **UNRESTRICTE D** | **54,100** | **COMMON STOCK** |
| **GALE D SPARROW BENEFICIARY ROTH IRA**<br>**OF SCOTT D SPARROW ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**763 ALMSHOUSE RD**<br>**DOYLESTOWN, PA 18901** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **GARTH DAVID ROSENBERG TTEE**<br>**GARTH D ROSENBERG 2011 REVOCAB**<br>**U/A DTD 08/02/2011**<br>**6105 RIVER VIEW CT**<br>**FREDERICK, MD 21704** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **GARY G HATCH**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**16161 VENTURA #833**<br>**ENCINO, CA 91436** | **UNRESTRICTE D** | **12,514** | **COMMON STOCK** |
| **GARY HANSEN**<br>**3615 SOUTHWEST 318TH STREET**<br>**FEDERAL WAY, WA 98023** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **GARY KUNZLER &**<br>**ANNA KUNZLER JT TEN**<br>**3112 NW 62ND ST**<br>**OKLAHOMA CITY, OK 73112-4225** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **GARY LYNN MOSSMAN**<br>**18627 POINT LOOKOUT DRIVE**<br>**HOUSTON, TX 77058** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GARY MORRIS**<br>**22250 KINZIE STREET**<br>**CHATSWORTH, CA 91311** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **GARY P SPARROW BENEFICIARY IRA OF SCOTT SPARROW ROTH IRA**<br>**TD AMERITRADE CLEARING INC CUSTODIAN**<br>**5848 N RIDGE RD W**<br>**ASHTABULA, OH 44004-9509** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **GARY R YEISER**<br>**29747 NCR 3172**<br>**ELMORE CITY, OK 73433** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **GASEIL LIMITED**<br>**ROSTAND ROAD 1567 1ST FLOOR**<br>**MONTEVIDEO ZIP 11500**<br>**URUGUAY** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **GENEVA W FORRISTER**<br>**539 GRADY RD**<br>**ROCKMART, GA 30153** | **UNRESTRICTE D** | **7,000** | **COMMON STOCK** |
| **GEORDINE SUSMAN ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN**<br>**PO BOX 3186**<br>**KAILUA KONA, HI 96745-3186** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |
| **GEORGE A COKER &**<br>**NANCY S COKER JT/WROS**<br>**1201 FOREST ACRES CIR**<br>**TEXARKANA, AR 71854-7753** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **GEORGE D RIKOS**<br>**16212 EL CAMINO REAL**<br>**RANCHO SANTA FE, CA 92091-4604** | **UNRESTRICTE D** | **10** | **COMMON STOCK** |
| **GEORGE DAVID CARPENTER**<br>**1010 GREEN HILL DR**<br>**PARIS, TN 38242-5226** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **GEORGE E HOKE ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN**<br>**PO BOX 411**<br>**BUHLER, KS 67522-0411** | **UNRESTRICTE D** | **8,800** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GEORGE FARMER**<br>**332 S LORRAINE BLVD**<br>**LOS ANGELES, CA 90020-4728** | **UNRESTRICTED** | **3,052** | **COMMON STOCK** |
| **GEORGE HARTWELL**<br>**6501 27 LN SE**<br>**LACEY, WA 98503** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **GEORGE HOYT**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**5715 GEYSER AVE**<br>**TARZANA, CA 91356** | **UNRESTRICTED** | **13** | **COMMON STOCK** |
| **GEORGE INGRAM**<br>**99 MAIN STREET, SUITE 206**<br>**CAMBRIDGE, ON N1R 1W1** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **GEORGE KALERGIOS &**<br>**IRENE KALERGIOS JTWROS**<br>**15 CENTER**<br>**MALBA, NY 11357-1072** | **UNRESTRICTED** | **19,271** | **COMMON STOCK** |
| **GEORGE MACK**<br>**NATALIE MACH, JT WROS**<br>**3 MALONE DRIVE**<br>**SALEM, MA 01970** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **GEORGE NEWTON TATE**<br>**780 THORNTON RD**<br>**CARTHAGE, MS 39051-6265** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **GEORGE VONBOZZAY**<br>**41 BELLEVUE AVE**<br>**TIBURON, CA 94920-2505** | **UNRESTRICTED** | **140,000** | **COMMON STOCK** |
| **GEORGE W SWISHER**<br>**17536 26TH**<br>**LAWRENCE, KS 66044** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **GEORGIA ANNE PARSONS**<br>**PO BOX 2510**<br>**KALISPELL, MT 59903** | **UNRESTRICTED** | **541** | **COMMON STOCK** |
| **GERALD A MCGOVERN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**23 SUTTON PLACE**<br>**CRANFORD, NJ 07016-2025** | **UNRESTRICTED** | **13,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
_____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| GERALD A MCGOVERN & ANN C MCGOVERN JT TEN 23 SUTTON PLACE CRANFORD, NJ 07016-2025 | UNRESTRICTED | 5,000 | COMMON STOCK |
| GERALD D WATSON 125 NORTH SUMMIT ELDORADO, KS 67042 | UNRESTRICTED | 3,000 | COMMON STOCK |
| GERALD E BLUME 1077 SO CENTURY AVE MAPLEWOOD, MN 55119-5930 | UNRESTRICTED | 1,000 | COMMON STOCK |
| GERALD G AUSTIN TRUST TR GERALD G AUSTIN TTEE U/A DTD 09/04/1991 12308 ARTHUR AVE OKLAHOMA CITY, OK 73142-5189 | UNRESTRICTED | 2,000 | COMMON STOCK |
| GERALD LEE POTTER TOD 613 N BROAD ST TUSCUMBIA, AL 35674-2001 | UNRESTRICTED | 1,000 | COMMON STOCK |
| GERALD P WOODS C/O GOLD RUSH TECHNOLOGIES INC 65 BROADWAY SUITE 1805 NEW YORK, NY 10006 | RESTRICTED | 1,500 | COMMON STOCK |
| GINA AUGENSTEIN 2580 VIA CLARITA ACTON, CA 93510-1303 | UNRESTRICTED | 8 | COMMON STOCK |
| GLENN A NICKELE 20926 GRAFTON AVE N FOREST LAKE, MN 55025 | UNRESTRICTED | 5,000 | COMMON STOCK |
| GLENN DAVIS CHARLES SCHWAB & CO INC CUST SIMPLE IRA 15 CEDAR CRK SHAWNEE, OK 74804 | UNRESTRICTED | 3,400 | COMMON STOCK |
| GLORIA G STRICKLIN -TOD- 12800 FOX FOREST CIRCLE OKLAHOMA CITY, OK 73142-5139 | UNRESTRICTED | 6,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.** _____ Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **GOLAN SAMUEL**<br>**RON SAMUEL**<br>**673 E COOLEY DR STE 115**<br>**COLTON, CA 92324-4017** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **GOLDSTAR TRUST COMPANY**<br>**A CORPORATION**<br>**PO BOX 719**<br>**CANYON, TX 79015** | **UNRESTRICTE D** | **72** | **COMMON STOCK** |
| **GORDON E PARSONS**<br>**PO BOX 2510**<br>**KALISPELL, MT 59903** | **UNRESTRICTE D** | **3,100** | **COMMON STOCK** |
| **GORDON HILL**<br>**PO BOX SB 160**<br>**SOMERSET RBDIGE SB BX**<br>**BERMUDA** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **GRANT GODBY**<br>**5225 TRADING BND**<br>**AUSTIN, TX 78735-6374** | **UNRESTRICTE D** | **176** | **COMMON STOCK** |
| **GRANT MATTHEW HARDIN ROLLOVER IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**15617 GANN RIDGE RD**<br>**GARFIELD, AR 72732-9489** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **GRAYDON GILBERT &**<br>**JANE GILBERT JTWROS**<br>**130 CROCKETT RD**<br>**DEXTER, ME 04930-2200** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **GREAT- WEST TRUST CO LLC TTEE**<br>**SOUTHWEST AIRLINES PILOTS RET**<br>**FBO KEVIN HOWARD CANNON**<br>**400 CARTER FOREST DR**<br>**ASHLAND, VA 23005** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **GREG A VAN HOEVER**<br>**32278 291ST AVE**<br>**BROWERVILLE, MN 56438-4903** | **UNRESTRICTE D** | **725** | **COMMON STOCK** |
| **GREG B SCHERMAN AS CUST FOR**<br>**RACHEL T L SCHERMAN UTMA CA**<br>**PO BOX 1169**<br>**LA JOLLA, CA 92038** | **UNRESTRICTE D** | **1,800** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GREG L. FRANKLIN**<br>**100 PARK AVE. SUITE 1040**<br>**OKLAHOMA CITY, OK 73102** | **RESTRICTED** | **3,061,002** | **COMMON STOCK** |
| **GREG ROSIER**<br>**1216 CHISWICK HIGH DR**<br>**WOODWAY, TX 76712-4102** | **UNRESTRICTED** | **8,762** | **COMMON STOCK** |
| **GREG T FISCHER**<br>**W5102 WEGE RD**<br>**APPLETON, WI 54913-8331** | **UNRESTRICTED** | **6,800** | **COMMON STOCK** |
| **GREG THOMAS FISCHER IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**712 S WEATHERRED DR**<br>**RICHARDSON, TX 75080-6029** | **UNRESTRICTED** | **28,243** | **COMMON STOCK** |
| **GREGERY D FERGUSON**<br>**1808 PARKWAY DRIVE**<br>**MOORE, OK 73160-8132** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **GREGG FULFER &**<br>**KIMBERLY K FULFER JTWROS**<br>**POB 548**<br>**22 FULFER LANE**<br>**JAL, NM 88252-0548** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **GREGORY ADAMCZYK**<br>**605 W MIDLAND ST**<br>**BAY CITY, MI 48706-4368** | **UNRESTRICTED** | **24,553** | **COMMON STOCK** |
| **GREGORY B STACK &**<br>**MARIA L STACK JT TEN**<br>**229 BROOKHAVEN RD**<br>**NORTH KINGSTOWN, RI 02852** | **UNRESTRICTED** | **3,300** | **COMMON STOCK** |
| **GREGORY B SWISHER IRA**<br>**FCC AS CUSTODIAN**<br>**953 NATIONAL RD #190**<br>**WHEELING, WV 26003-6440** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **GREGORY B SWISHER ROTH IRA**<br>**FCC AS CUSTODIAN**<br>**953 NATIONAL RD #190**<br>**WHEELING, WV 26003-6440** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **GREGORY E SHADID  & THERESA M SHADID  JT TEN 701 SUNDOWN DR NORMAN, OK 73069** | **UNRESTRICTED** | **3,700** | **COMMON STOCK** |
| **GREGORY FRANKLIN 10432 E HEFNER RD JONES, OK 73049** | **UNRESTRICTED** | **888,998** | **COMMON STOCK** |
| **GREGORY G BROWN FCC CUSTODIAN TRAD IRA 1049 MAIN STREET EVANSTON, WY 82930-3442** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **GREGORY HOLCOMBE 14 HEWITT AVE BRONXVILLE, NY 10708** | **RESTRICTED** | **1,111,111** | **COMMON STOCK** |
| **GREGORY KENT MORGAN 1703 W CRESCENT DR ODESSA, TX 79761-1559** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **GREGORY SWISHER 953 NATIONAL RD WHEELING, WV 26003-6440** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **GREYSTONE E ABBOTT PO BOX 532 PAGOSA SPGS, CO 81147-0532** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **GRZEGORZ NAWROCKI INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST 110 HIGH POINT DR APT 505 HARTSDALE, NY 10530** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **GUNTHER CRAIG STEINBERG JEAN L STEINBERG PO BOX 326 PHILLIPSBURG, NJ 08865-0326** | **UNRESTRICTED** | **9,100** | **COMMON STOCK** |
| **GUY LUTZE & JOSEPH M CROSLEY JR JT TEN 2525 TILTON ST PHILADELPHIA, PA 19125-4014** | **UNRESTRICTED** | **5** | **COMMON STOCK** |
| **GUY NICHOLAS POUND 712 FAIRLANE AVE SANTA CLARA, CA 95051** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HALLEY ASHBY LAMBERSON**<br>**PO BOX 29094**<br>**SAN FRANCISCO, CA 94129** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **HAMMER FAMILY REVOCABLE TRUST**<br>**UAD 10/10/12**<br>**JOSEPH D HAMMER &**<br>**13524 GREEN CEDAR LN**<br>**OKLAHOMA CITY, OK 73131-1836** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **HAMZEH AL-QUDAH**<br>**MAIL STOP AMM02/1  WADI AL SEER**<br>**BUILDING GH01 LAND NO. 26  AL KURSI**<br>**AMMAN**<br>**JORDAN** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **HANK F URBANOWICZ**<br>**6473 B SO HAVANA**<br>**ENGLEWOOD, CO 80111** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **HANNAH FAMILY PARTNERS LTD**<br>**A PARTNERSHIP**<br>**800 NAVARRO ST STE 210**<br>**SAN ANTONIO, TX 78205-1778** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **HAROLD E GRICE**<br>**22682 TORERO DRIVE**<br>**SALINAS, CA 93908-1038** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **HAROLD SMART**<br>**1208 NW 196TH ST**<br>**EDMOND, OK 73012-3452** | **UNRESTRICTED** | **770** | **COMMON STOCK** |
| **HAROLD WILD**<br>**147 DEARFIELD LN NORTH**<br>**PLEASANTVILLE, NY 10570-1430** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **HARRY S TATELBAUM**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**3404 RADCLIFFE DR**<br>**PLANO, TX 75093** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **HC SMITH SR**<br>**1 MARTIN RD**<br>**VEVAY, IN 47043-9265** | **UNRESTRICTED** | **13** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                                                Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HEATHER J FRAZIER**<br>**ROTH IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**4160 E ARBOR AVE**<br>**MESA, AZ 85206-1113** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **HEATHER LANGE HOOPES**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**45 MOTT PL**<br>**OAKLAND, CA 94619** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **HECTOR COMPRES**<br>**2714 EAST 9TH ST**<br>**PANAMA CITY, FL 32401-5111** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **HEIDI FOUNDATION  INC.       7004**<br>**19 HEWITT AVE**<br>**BRONXVILLE, NY 10708** | **UNRESTRICTE D** | **46,763** | **COMMON STOCK** |
| **HEIDI FOUNDATION INC.**<br>**19 HEWITT AVE**<br>**BRONXVILLE, NY 10708** | **RESTRICTED** | **111,111** | **COMMON STOCK** |
| **HELEN C SUPPES & DAVID SUPPES JR JT TEN**<br>**PO BOX 211**<br>**TAYLORSVILLE, GA 301780211** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **HENRY F URBANOWICZ (BENE)**<br>**BENE OF REGINA T URBANOWICZ (DECD)**<br>**HILLTOP SECURITIES INC.**<br>**6473 S HAVANA ST #B**<br>**ENGLEWOOD, CO 80111** | **UNRESTRICTE D** | **1,800** | **COMMON STOCK** |
| **HENRY FLANDERS**<br>**PO BOX 332**<br>**WELCH, OK 74369-0332** | **UNRESTRICTE D** | **12,500** | **COMMON STOCK** |
| **HERSHELL L TROXELL**<br>**4121 CORAL CIR**<br>**FORT WORTH, TX 76126** | **UNRESTRICTE D** | **10** | **COMMON STOCK** |
| **HIGHTOWER ADVISORS  LLC**<br>**MORSE TOWEY & WHITE**<br>**505 FIFTH AVENUE  14TH FLOOR**<br>**NEW YORK, NY 10017** | **UNRESTRICTE D** | **45,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HILDA M POLACK**<br>**51 W SAGE CREEK PL**<br>**THE WOODLANDS, TX 77382** | UNRESTRICTED | 310 | **COMMON STOCK** |
| **HILDA MARIA POLACK IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**51 W SAGE CREEK PL**<br>**THE WOODLANDS, TX 77382-1469** | UNRESTRICTED | 10,000 | **COMMON STOCK** |
| **HILLIARD LYONS CUST FOR**<br>**C THOMAS HARDIN IRA**<br>**1622 FOREST HILL DR**<br>**LOUISVILLE, KY 40205-2435** | UNRESTRICTED | 1,000 | **COMMON STOCK** |
| **HOMER N RHODES &**<br>**BEVERLY L RHODES**<br>**DESIGNATED BENE PLAN/TOD**<br>**12106 PLUMPOINT DR.**<br>**HOUSTON, TX 77099** | UNRESTRICTED | 50,300 | **COMMON STOCK** |
| **HORACE R NEWSOM**<br>**471 DAL PASO**<br>**ROBINSON, TX 76706-5155** | UNRESTRICTED | 2,000 | **COMMON STOCK** |
| **HORACE SHERMAN BROWN JR**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**PO BOX 549**<br>**BETHANY, OK 73008-0549** | UNRESTRICTED | 80,181 | **COMMON STOCK** |
| **HOWARD ALDOUS**<br>**2408 WESTHILL CT**<br>**WEST VANCOUVER BC  V7S 3A5** | UNRESTRICTED | 1,000 | **COMMON STOCK** |
| **HOWARD BELK**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**82 FOXMEADOW ROAD**<br>**SCARSDALE, NY 10583-2904** | UNRESTRICTED | 25,000 | **COMMON STOCK** |
| **HOWARD G PIERSON**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**37 HILLTOP RD**<br>**SUDBURY, MA 01776-1766** | UNRESTRICTED | 500 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **HOWARD S LEWIN & GERALDINE LEWIN TTEEUAD 12/29/11 FBO THE 2011 LEWIN FAMILY TRUS 625 35TH ST MANHATTAN BCH, CA 90266-3427** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **HRISTINA PANOVSKA & PAUL ERIC RENTLER JT TEN 324 WYANDOTTE AVE COLUMBUS, OH 43202-3138** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **HUGH BYRON HARRIS & BRENDA ANNMARIE HARRIS JT TEN 7723 HORNWOOD DR HOUSTON, TX 77036** | **UNRESTRICTE D** | **180** | **COMMON STOCK** |
| **HUGO AGUILAR & JULIANA S ROZA JTWROS 910 MERLIN ROOST KATY, TX 77494** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **ING ASIA PRIVATE BANK LTD 9 RAFFLES PLACE 08-01 REPUBLIC PLAZA SINGAPORE 048619** | **UNRESTRICTE D** | **467,408** | **COMMON STOCK** |
| **INTERNATIONAL CAPITAL EXCHANGE 10 UNIVERSAL CITY PLAZA SUITE 1950 UNIVERSAL CITY, CA 91608** | **RESTRICTED** | **543** | **COMMON STOCK** |
| **INVESTMENT RECOVERY PARTNERS LLC C/O JON HADLEY LARSON 4 MATEO DR TIBURON, CA 94920** | **UNRESTRICTE D** | **13,225** | **COMMON STOCK** |
| **IRA FBO   ALLEN W DEAN PERSHING LLC AS CUSTODIAN ROTH ACCOUNT 2620 NW 69TH OKLAHOMA CITY, OK 73116-4716** | **UNRESTRICTE D** | **5,625** | **COMMON STOCK** |
| **IRA FBO ASHLEE SCHUBERT PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT 2112 BERRY PATCH RD THOMPSONS STN, TN 37179-0019** | **UNRESTRICTE D** | **1,700** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| IRA FBO BARRIE LITCHFIELD<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1748 E LILY LN<br>MUSTANG, OK 73064-6504 | UNRESTRICTED | 5,000 | COMMON STOCK |
| IRA FBO CHRISTOPHER RAWSON<br>PERSHING LLC AS CUSTODIAN<br>6 GENTLE HAZE CT<br>SPRING, TX 77382-2768 | UNRESTRICTED | 4,800 | COMMON STOCK |
| IRA FBO DIERDRE V COLLINS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>PO BOX 767<br>WEST FALMOUTH, MA 02574-0767 | UNRESTRICTED | 5,000 | COMMON STOCK |
| IRA FBO DONALD C POLZOT<br>PERSHING LLC AS CUSTODIAN<br>1017 13TH ST<br>CONWAY, PA 15027-1205 | UNRESTRICTED | 800 | COMMON STOCK |
| IRA FBO FENNER REESE WELLER<br>PERSHING LLC AS CUSTODIAN<br>3602 VILLAGE OAKS<br>KINGWOOD, TX 77339-5521 | UNRESTRICTED | 5,000 | COMMON STOCK |
| IRA FBO FLOYD A MARTINEZ<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>711 COMMONS VISTA DR<br>HUFFMAN, TX 77336-2984 | UNRESTRICTED | 1,000 | COMMON STOCK |
| IRA FBO JAMEE L HOUTHOOFD<br>PERSHING LLC AS CUSTODIAN<br>9015 NORTHPOINT DRIVE<br>BEACH CITY, TX 77523-8350 | UNRESTRICTED | 4,800 | COMMON STOCK |
| IRA FBO JOSEPH DAVID HAMMER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>13524 GREEN CEDAR LANE<br>OKLAHOMA CITY, OK 73131-1836 | UNRESTRICTED | 3,500 | COMMON STOCK |
| IRA FBO KENNETH FRANKLIN ROBSON<br>FIDUCIARY TR CO OF NH AS CUST<br>ROTH ACCOUNT<br>3607 CARNOUSTIE DR<br>NORMAN, OK 73072-1947 | UNRESTRICTED | 5,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **IRA FBO LUIS CANIZARES**<br>**PERSHING LLC AS CUSTODIAN**<br>**2700 WOODMERE COURT**<br>**CLEARWATER, FL 33761-3242** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **IRA FBO PATTY A GLENN**<br>**CETERA INVSTMNT SVC AS CUST**<br>**2169 COUNTY ROAD 1226**<br>**TUTTLE, OK 73089-9761** | **UNRESTRICTED** | **5,100** | **COMMON STOCK** |
| **IRA FBO SHARON MARKER**<br>**TRP TRUST CO CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**11908 ROYAL COACH DR**<br>**YUKON, OK 73099-8119** | **UNRESTRICTED** | **3,248** | **COMMON STOCK** |
| **IRA FBO STANLEY WALL**<br>**PERSHING LLC AS CUSTODIAN**<br>**1708 WILDHORSE DR**<br>**EDMOND, OK 73003-2486** | **UNRESTRICTED** | **8,300** | **COMMON STOCK** |
| **IRA FBO STEVEN D DEAN**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**2617 NW 68TH STREET**<br>**OKLAHOMA CITY, OK 73116-4709** | **UNRESTRICTED** | **7,300** | **COMMON STOCK** |
| **IRENE TRAMONTANO**<br>**SONNHALDENSTR 91**<br>**HUENENBERG  6331**<br>**SWITZERLAND** | **UNRESTRICTED** | **262,222** | **COMMON STOCK** |
| **IVAN L ROBERSON**<br>**8437 ROSEWOOD DR**<br>**CHANHASSEN, MN 55317-6606** | **UNRESTRICTED** | **7,595** | **COMMON STOCK** |
| **IVAR SIEM**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1415 S VOSS RD # 110-98**<br>**HOUSTON, TX 77057** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **IVAR SIEM &**<br>**BRITT SIEM JT TEN**<br>**1415 S VOSS RD # 110-98**<br>**HOUSTON, TX 77057** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                     Case No. _____
_____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **J & E DAVY**<br>**ATTN TERESA GEARY**<br>**DAVY HOUSE 49 DAWSON ST**<br>**DUBLIN 2  IRELAND** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **JACK & SARA ZEDLITZ TTEE**<br>**JACK & SARA ZEDLITZ TRUST**<br>**TRUST DATE 02/05/07**<br>**1425 NW 37TH ST**<br>**OKLAHOMA CITY, OK 73118** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **JACK D REILY**<br>**706 SHANNON LN**<br>**HIGHLAND VILLAGE, TX 75077-7028** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **JACK EGENHAUSER**<br>**28 ASTOR PL**<br>**MONSEY, NY 10952** | **UNRESTRICTED** | **1** | **COMMON STOCK** |
| **JACK MILLICAN**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **2,000** | **COMMON STOCK** |
| **JACK SEMINARA**<br>**35 CHURCH TAVERN  ROAD**<br>**SOUTH SALEM, NY 10590-1619** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **JACK STAFFORD SEP IRA**<br>**RAYMOND JAMES & ASSOC INC CSDN**<br>**PO BOX 111038**<br>**CARROLLTON, TX 75011-1038** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **JACK ZEDLITZ**<br>**3033 N WALNUT**<br>**WEST BUILDING**<br>**OKLAHOMA CITY, OK 73105** | **RESTRICTED** | **300,000** | **COMMON STOCK** |
| **JACOB DAVID HOFFMAN**<br>**JAIME KRISTINE HOFFMAN**<br>**3210 W 133RD CIR**<br>**BROOMFIELD, CO 80020-5298** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **JACOB DAVIS**<br>**1401 NORTH DAKOTA AVE UNIT 106**<br>**AMES, IA 50014-3776** | **UNRESTRICTED** | **200** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

_____
                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JACOB LANDIS<br>C/O GOLD RUSH TECHNOLOGIES, INC.<br>65 BROADWAY, SUITE 1805<br>NEW YORK, NY 10006 | RESTRICTED | 500 | COMMON STOCK |
| JACOB R HAXEL  &<br>STEPHANY V HAXEL JT WROS<br>TOD REGISTRATION<br>4212 BROWNWOOD LANE<br>NORMAN, OK 73072-0208 | UNRESTRICTED | 4,000 | COMMON STOCK |
| JACQUE J DEAN<br>14809 MAPLELAKE DRIVE<br>EDMOND, OK 73013-1885 | UNRESTRICTED | 1,500 | COMMON STOCK |
| JACQUELINE BRITT<br>PO BOX 612<br>ANTLERS, OK 74523-0612 | UNRESTRICTED | 20 | COMMON STOCK |
| JAI K SINGHANIA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>6225 PEMBERTON DR<br>DALLAS, TX 75230 | UNRESTRICTED | 5,000 | COMMON STOCK |
| JAMEE LYNN HOUTHOOFD<br>CATHERINE HOUTHOOFD JT TEN<br>TOD DTD 10/23/2009<br>9015 NORTHPOINT DR<br>BEACH CITY, TX 77523-8350 | UNRESTRICTED | 16,000 | COMMON STOCK |
| JAMES A ARTLEY<br>& KAREN ARTLEY JT WROS<br>18802 FOREST ELMS DRIVE<br>SPRING, TX 77388-5170 | UNRESTRICTED | 3,100 | COMMON STOCK |
| JAMES ALAN SHOLEM<br>180 W 20TH ST APT 4M<br>NEW YORK, NY 10011 | UNRESTRICTED | 20,000 | COMMON STOCK |
| JAMES ALBERT ZEBLEY<br>JENNIFER ZEBLEY<br>129 AMBERLEIGH DR SE<br>WHITE, GA 30184-3547 | UNRESTRICTED | 1,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JAMES ANTHONY STUART**<br>**CALLE 121 3A - 20**<br>**APT 808 CUNDINAMARCA**<br>**BOGOTA  91354**<br>**COLOMBIA** | **UNRESTRICTED** | **166,614** | **COMMON STOCK** |
| **JAMES B LISLE CUST FOR**<br>**KATHERINE M TALLEY**<br>**UNDER OK  UNIF TRSF TO MIN ACT**<br>**500 NW 14TH ST**<br>**OKLAHOMA CITY, OK 73103** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JAMES B LISLE CUST FOR**<br>**ANNA E TALLEY**<br>**UNDER OK  UNIF TRSF TO MIN ACT**<br>**500 NW 14TH ST.**<br>**OKLAHOMA CITY, OK 73103** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JAMES C RICHARD REV. LIVG TR**<br>**JAMES C RICHARD TTEE**<br>**BARBARA K RICHARD TTEE**<br>**4141 NW EXPRESSWAY STE 343**<br>**OKLAHOMA CITY, OK 73116-1675** | **UNRESTRICTED** | **25,000** | **COMMON STOCK** |
| **JAMES CLIFTON LANDERS**<br>**1114 STILLWOOD DR NE**<br>**ATLANTA, GA 30306-3536** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JAMES E FARLEY**<br>**CARREN A FARLEY**<br>**4135 COUNTY LN**<br>**CARRSVILLE, VA 23315** | **UNRESTRICTED** | **21** | **COMMON STOCK** |
| **JAMES E HAYNES IRA TD AMERITRADE**<br>**CLEARING  CUSTODIAN**<br>**713 COUNTY ROAD 3250**<br>**DECATUR, TX 76234-4845** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **JAMES E MILLER IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**1100 HIGHWAY 587**<br>**DE LEON, TX 76444-6308** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JAMES E SCOTT III &**<br>**BRENDA A SCOTT JT TEN**<br>**8955 KATY FWY STE 220**<br>**HOUSTON, TX 77024-1675** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____ Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JAMES EARL PATTERSON JR**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**18232 CATTAIL CREEK LN**<br>**MONTPELIER, VA 23192** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JAMES EDWARD LADWIG**<br>**712 S DUNLAP ST**<br>**HENNESSEY, OK 73742-1726** | **UNRESTRICTED** | **160** | **COMMON STOCK** |
| **JAMES F BAKER**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**PO BOX 316**<br>**MEDANALES, NM 87548-0316** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **JAMES F RAFTER**<br>**262 ALPINE TRL**<br>**SPARTA, NJ 07871-1346** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **JAMES G COHEN**<br>**WHITNEY W COHEN TTEE**<br>**JAMES G COHEN FAM TRUST**<br>**616 19TH AVE NE**<br>**ST PETERSBURG, FL 33704-4616** | **UNRESTRICTED** | **33,800** | **COMMON STOCK** |
| **JAMES GUTHRIE COHEN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**616 19TH AVE NE**<br>**SAINT PETERSBURG, FL 33704** | **UNRESTRICTED** | **126,075** | **COMMON STOCK** |
| **JAMES GUTHRIE COHEN &**<br>**WHITNEY COHEN TEN/COM**<br>**616 19TH AVE NE**<br>**SAINT PETERSBURG, FL 33704** | **UNRESTRICTED** | **29,350** | **COMMON STOCK** |
| **JAMES GUTHRIE COHEN SR TTEE**<br>**WHITNEY WILLINGHAM COHEN TTEE**<br>**JAMES & WHITNEY COHEN TRUST**<br>**616 19TH AVE NE**<br>**ST PETERSBURG, FL 33704-4616** | **UNRESTRICTED** | **9,000** | **COMMON STOCK** |
| **JAMES H TODD**<br>**3921 W 95TH TER**<br>**OVERLAND PARK, KS 66207-3507** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                        Case No. _____

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JAMES J THOMPSON**<br>**605 S 10TH AVE**<br>**STROUD, OK 740796770** | **UNRESTRICTE D** | **2,500** | **COMMON STOCK** |
| **JAMES KREKORIAN**<br>**2042 DOWNING DRIVE**<br>**PENSACOLA, FL 32505-1860** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |
| **JAMES L DOOLEY**<br>**686 SOUTH ARROYO PKWY**<br>**#172**<br>**PASADENA, CA 91105** | **UNRESTRICTE D** | **4** | **COMMON STOCK** |
| **JAMES L HARDY**<br>**RITA S HARDY**<br>**24249 SARADELLA CT**<br>**MURRIETA, CA 92562-4061** | **UNRESTRICTE D** | **600** | **COMMON STOCK** |
| **JAMES L HATCH**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**150 RUMFORD AVE #230**<br>**MANSFIELD, MA 02048-2166** | **UNRESTRICTE D** | **20,000** | **COMMON STOCK** |
| **JAMES L SENGER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**5313 E LAUREL LANE**<br>**SCOTTSDALE, AZ 85254** | **UNRESTRICTE D** | **125,500** | **COMMON STOCK** |
| **JAMES L SENGER &**<br>**LAURA M SENGER JT TEN**<br>**5313 E LAUREL LANE**<br>**SCOTTSDALE, AZ 85254** | **UNRESTRICTE D** | **47,500** | **COMMON STOCK** |
| **JAMES L TEVIS JR**<br>**UTA CHARLES SCHWAB & CO INC**<br>**IRA CONTRIBUTORY DTD 10/15/97**<br>**27 ESTRELLA WAY**<br>**NOVATO, CA 94945** | **UNRESTRICTE D** | **17,000** | **COMMON STOCK** |
| **JAMES M CORR**<br>**UNIT 4360 BOX 6052**<br>**DPO, AP 96532** | **UNRESTRICTE D** | **300** | **COMMON STOCK** |
| **JAMES MCMAHON**<br>**4 BARMORE RD**<br>**LAGRANGEVILLE, NY 12540-6602** | **UNRESTRICTE D** | **11,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JAMES MELIKIAN<br>CONNIE MELIKIAN, JT WROS<br>21 SURREY LANE<br>RANCHO PALOS VERDES, CA 90275** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JAMES MOURADICK<br>1521 CARIBBEAN WAY<br>LAGUNA BEACH, CA 92651** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JAMES N O'BOYLE JR<br>PATRICIA MARIE O'BOYLE<br>101 GREAT ROAD #153<br>BEDFORD, MA 01730-2715** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **JAMES N VITALE TRUST U/A DTD 8/4/1999<br>26 CATANIA<br>NEWPORT COAST, CA 92657** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JAMES N. VITALE TRUST U/A DTD 8/4/1999<br>26 CATANIA<br>NEWPORT COAST, CA 92657** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JAMES NAYLOR<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>26 LOS CABOS<br>DANA POINT, CA 92629-3137** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **JAMES NEILL WILKERSON<br>CAL WILKERSON<br>PO BOX 470<br>CENTER POINT, TX 78010** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JAMES P DOUGHERTY<br>90 GROVE ST APT 2<br>RUTLAND, VT 05701** | **UNRESTRICTED** | **128** | **COMMON STOCK** |
| **JAMES PIRONE<br>DESIGNATED BENE PLAN/TOD<br>3344 93RD ST APT 5W<br>JACKSON HEIGHTS, NY 11372** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JAMES R ADELMAN &<br>VICTORIA L ADELMAN JT TEN<br>6239 S RICHMOND AVE<br>TULSA, OK 741361616** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JAMES R BROWN & NANCY D BROWN TEN/COM 3314 CORNELL AVE DALLAS, TX 75205 | UNRESTRICTED | 11,600 | COMMON STOCK |
| JAMES R PHILLIPS 2090 COUNTY STREET 2983 BLANCHARD, OK 73010 | UNRESTRICTED | 2,250 | COMMON STOCK |
| JAMES ROBERT MAHAFFEY CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 120 FAIRWAY DR ORMOND BEACH, FL 32176 | UNRESTRICTED | 1,000 | COMMON STOCK |
| JAMES ROSE 309C ORMOND MEADOWS DESTREHAN, LA 70047 | UNRESTRICTED | 50 | COMMON STOCK |
| JAMES T DESMOND (SEP IRA) FCC AS CUSTODIAN 1721 CHESTNUT STREET WILMINGTON, NC 28405-6827 | UNRESTRICTED | 2,850 | COMMON STOCK |
| JAMES WOOD CHANDLEE & SUSAN LESLEY CHANDLEE JT TEN 13540 BETHANY RD ALPHARETTA, GA 30009 | UNRESTRICTED | 200 | COMMON STOCK |
| JAN C LOWREY IRA TD AMERITRADE CLEARING INC CUSTODIAN PO BOX 8947 BRECKENRIDGE, CO 80424-9029 | UNRESTRICTED | 1,000 | COMMON STOCK |
| JAN CECILLE ANDERSON 880 N LAKE STERLING CT CASSELBERRY, FL 32707 | UNRESTRICTED | 12,500 | COMMON STOCK |
| JAN M HOWELL 43253 53RD ST E          * * LANCASTER, CA 93535-8612 | UNRESTRICTED | 17,000 | COMMON STOCK |
| JAN M KAUFMAN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 1906 E ELMDALE COURT SHOREWOOD, WI 53211 | UNRESTRICTED | 10,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JANA S ELORDI**<br>**59010 VAN BUREN ST**<br>**THERMAL, CA 92274** | **UNRESTRICTED** | **1,250** | **COMMON STOCK** |
| **JANET SCHALK**<br>**85 BEVERLY ROAD WEST**<br>**ASHEVILLE, NC 28806** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JANET SUE ROSS**<br>**TOD ACCOUNT**<br>**3624 GUILFORD LANE**<br>**NORMAN, OK 73072-3033** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JANETTE R CHRISTENBERRY TTEE**<br>**JANETTE R MERRIAM REV LIV TRT**<br>**U/A DTD 03/21/1998**<br>**15820 SAN NICOLAS DR**<br>**EDMOND, OK 73013** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **JANINE D SIMPSON**<br>**963 EMERALD DR.**<br>**PINGREE GROVE, IL 60140** | **UNRESTRICTED** | **777** | **COMMON STOCK** |
| **JAROD M MEDVED IRA**<br>**5586 S. POTTAWATOMIE RD.**<br>**NEWALLA, OK 74857** | **UNRESTRICTED** | **3,885** | **COMMON STOCK** |
| **JARYD PATRICK GREEN**<br>**3669 SADDLEMAKER DR**<br>**BUFORD, GA 30519-3300** | **UNRESTRICTED** | **25** | **COMMON STOCK** |
| **JASHAAB JOEL LELAND**<br>**35 BEAN GLAN**<br>**SIDNEY, ME 04330** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **JASON A HAAK**<br>**724 S DEPEW ST**<br>**LAKEWOOD, CO 80226** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **JASON ANTHONY VALENZUELA**<br>**102 E CEDAR AVE**<br>**WILBURTON, OK 74578-4224** | **UNRESTRICTED** | **713** | **COMMON STOCK** |
| **JASON C THUMLERT**<br>**610 PEACOCK LN**<br>**AUSTIN, TX 78704-6232** | **UNRESTRICTED** | **300** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                          Case No. _____
                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JASON MCPEAK**<br>**IRA ETRADE CUSTODIAN**<br>**RR 4 BOX 575**<br>**CHECOTAH, OK 74426-1165** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JASON MELNICK &**<br>**JULIA REITMAN JTWROS**<br>**1101 MADISON ST**<br>**#405**<br>**HOBOKEN, NJ 07030-9244** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JASON MICHAEL PSENAK**<br>**2921 WISPY TRL**<br>**FORT WORTH, TX 76108-8902** | **UNRESTRICTED** | **1,203** | **COMMON STOCK** |
| **JASON S COLLUM**<br>**1513 NW 148TH STREET**<br>**EDMOND, OK 73013-1587** | **UNRESTRICTED** | **6,300** | **COMMON STOCK** |
| **JASON S DIECKMAN &**<br>**RYAN T GRISWOLD JTWROS**<br>**1105 NE 10TH CT**<br>**MOORE, OK 73160-4006** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **JASON WISSING**<br>**JASON WISSING SEP-IRA**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**820 KIPLING DRIVE**<br>**YORKTOWN HTS, NY 10598-2316** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **JASPER N MCDONALD**<br>**12919 FM 536**<br>**PLEASANTON, TX 78064** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **JEAN ELLEN MURPHY**<br>**109 W 78TH ST**<br>**APT C**<br>**NEW YORK, NY 10024** | **RESTRICTED** | **55,556** | **COMMON STOCK** |
| **JEFF C HOFFMAN**<br>**501 COUNTRY CLUB TER**<br>**LAWRENCE, KS 66049-2453** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JEFF C TODINO**<br>**2852 WHITE TROUT LANE**<br>**WEST PALM BEACH, FL 33411-5750** | **UNRESTRICTED** | **3,870** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JEFF HARDING**<br>**4217 LOST HORSE CIR**<br>**NICEVILLE, FL 32578-7128** | **UNRESTRICTED** | **3,320** | **COMMON STOCK** |
| **JEFF M SOUTHALL & AMY S SOUTHALL JT TEN**<br>**2050 SILVER CROSSINGS CIR**<br>**PIEDMONT, OK 73078-4201** | **UNRESTRICTED** | **5,500** | **COMMON STOCK** |
| **JEFF MANKE &**<br>**LAURA MANKE JT TEN**<br>**24917 13TH PLACE SOUTH**<br>**DES MOINES, WA 98198-8574** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JEFF P SLOANE**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**430 BEDFORD DRIVE**<br>**RICHARDSON, TX 75080-3401** | **UNRESTRICTED** | **50** | **COMMON STOCK** |
| **JEFFREY A HOUSLEY**<br>**20581 E. 103RD ST. N.**<br>**CLAREMORE, OK 74019** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **JEFFREY A ROSENBLUM TTEE**<br>**JEFFREY A ROSENBLUM REV TRUST**<br>**UTA DTD 06/30/90**<br>**9722 BONHOMME ESTATES**<br>**SAINT LOUIS, MO 63132-4102** | **UNRESTRICTED** | **1,333** | **COMMON STOCK** |
| **JEFFREY A WALDRON &**<br>**WENDY G WALDRON JT TEN**<br>**21 BAXTER RD**<br>**NORTH SALEM, NY 10560** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JEFFREY B HUBBARD**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**16316 OLD ELM LANE**<br>**EDMOND, OK 73013-3266** | **UNRESTRICTED** | **13,000** | **COMMON STOCK** |
| **JEFFREY CRAIG RINGWALD**<br>**3132 BRUSH CREEK RD**<br>**OKLAHOMA CITY, OK 73120** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JEFFREY D GIBSON**<br>**P.O. BOX 2415**<br>**FULTON, TX 78358-2415** | **UNRESTRICTED** | **50,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                         Case No. _____
                                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JEFFREY GILL**<br>**9049 MCDIARMID LANE**<br>**HUNTERSVILLE, NC 28078-8542** | **UNRESTRICTE D** | **409** | **COMMON STOCK** |
| **JEFFREY J FISCALINI**<br>**15400 PEORIA FLAT RD.**<br>**JAMESTOWN, CA 95327-9713** | **UNRESTRICTE D** | **2,800** | **COMMON STOCK** |
| **JEFFREY J ORUM**<br>**21 STANWICH LNE**<br>**GREENWICH, CT 06830-4838** | **UNRESTRICTE D** | **510** | **COMMON STOCK** |
| **JEFFREY K VEIGEL**<br>**4023 FAIRWAY HILLS DRIVE**<br>**BOX 9**<br>**RAPID CITY, SD 57702-5391** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **JEFFREY L PEASE**<br>**2488 OLD HIGHWAY 66**<br>**KINGMAN, AZ 86413-8394** | **UNRESTRICTE D** | **5** | **COMMON STOCK** |
| **JEFFREY M SKIER**<br>**23 HILLCREST CIRCLE**<br>**HONESDALE, PA 18431-1441** | **UNRESTRICTE D** | **6,000** | **COMMON STOCK** |
| **JEFFREY N MITCHELL**<br>**101 BRIGHTON PARK WAY**<br>**MADISON, AL 35756-4509** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **JEFFREY R HARDING**<br>**4217 LOST HORSE CIR**<br>**NICEVILLE, FL 32578** | **UNRESTRICTE D** | **24,700** | **COMMON STOCK** |
| **JEFFREY R HARDING &**<br>**KERRY A HARDING JT WROS**<br>**4217 LOST HORSE CIRCLE**<br>**NICEVILLE, FL 32578-7128** | **UNRESTRICTE D** | **27,800** | **COMMON STOCK** |
| **JEFFREY S BARTA**<br>**IRA ETRADE CUSTODIAN**<br>**7 HEMLOCK DR**<br>**NORTH CALDWELL, NJ 07006-4119** | **UNRESTRICTE D** | **6,000** | **COMMON STOCK** |
| **JEFFREY SPIELBERG**<br>**P O BOX 5178**<br>**SANTA MONICA, CA 90409** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                     Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JENNIFER DEDIVANOVIC**<br>**APT 1805**<br>**1 CITY PLACE**<br>**WHITE PLAINS, NY 10601-3346** | UNRESTRICTE D | 2,300 | **COMMON STOCK** |
| **JENSON KWAN WONG**<br>**661 ELLSWORTH ST**<br>**SAN FRANCISCO, CA 94110-6048** | UNRESTRICTE D | 1,000 | **COMMON STOCK** |
| **JEREMIAH B TASKER**<br>**3157 CRAYTON ROAD**<br>**NAPLES, FL 34103-4091** | UNRESTRICTE D | 8,000 | **COMMON STOCK** |
| **JEREMY W ENSMINGER IRA**<br>**BOX 33**<br>**OKEENE, OK 73763** | UNRESTRICTE D | 40 | **COMMON STOCK** |
| **JEREMY W KINCAID**<br>**18732 BARN SWALLOW TER**<br>**GAITHERSBURG, MD 20879** | UNRESTRICTE D | 150 | **COMMON STOCK** |
| **JEROME R MARSHIK &**<br>**CHERYLE ANDREA JTWROS**<br>**PO BOX 177**<br>**PIERZ, MN 56364-0177** | UNRESTRICTE D | 1,000 | **COMMON STOCK** |
| **JEROME SCHAAR**<br>**BONNIE SCHAAR, JT TEN**<br>**C/O GOLD RUSH TECHNOLOGIES INC**<br>**65 BROADWAY SUITE 1805**<br>**NEW YORK, NY 10006** | RESTRICTED | 1,000 | **COMMON STOCK** |
| **JEROMY B MURRAY**<br>**14132 BIRCHLAWN DR**<br>**DALLAS, TX 75234** | UNRESTRICTE D | 700 | **COMMON STOCK** |
| **JERRY A LEBO**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**2300 WHISPER WALK DRIVE**<br>**SPRING HILL, FL 34606-7243** | UNRESTRICTE D | 9,103 | **COMMON STOCK** |
| **JERRY BOOTH**<br>**PO BOX 654**<br>**CRESCENT, OK 73028-0654** | UNRESTRICTE D | 657 | **COMMON STOCK** |
| **JERRY C DAVIS**<br>**1533 GODWIN ST**<br>**MORRISTOWN, TN 37813** | UNRESTRICTE D | 110 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**      Case No. _____
                      Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JERRY D FANNING<br>711 PAINTED PONY LANE<br>ARTESIA, NM 88210-9385 | UNRESTRICTED | 3,000 | COMMON STOCK |
| JERRY DWAIN MITCHELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA Contributory<br>1725 KINGSBURY LN<br>OKLAHOMA CITY, OK 73116 | UNRESTRICTED | 20,000 | COMMON STOCK |
| JERRY ELLEN WHITE<br>5617 NORTH LINDWOOD AV<br>CUSHING, OK 74023 | UNRESTRICTED | 76 | COMMON STOCK |
| JERRY FRANCIS MORELL<br>11122 WURZBACH RD<br>STE 103<br>SAN ANTONIO, TX 78230-2574 | UNRESTRICTED | 100 | COMMON STOCK |
| JERRY K WORTMAN<br>LINDA L WORTMAN<br>PO BOX 160718<br>BIG SKY, MT 59716 | UNRESTRICTED | 17,000 | COMMON STOCK |
| JERRY VANNATTA TTEE<br>WINZER ARLEY BROWN-POSATERI<br>2413 NW 55TH TERRACE<br>OKLAHOMA CITY, OK 73112 | UNRESTRICTED | 3,000 | COMMON STOCK |
| JERRY VANNATTA TTEE<br>MAX WALKER BROWN-POSATERI<br>TRUST DATE 12/30/93<br>2413 NW 55TH TERRACE<br>OKLAHOMA CITY, OK 73112 | UNRESTRICTED | 3,000 | COMMON STOCK |
| JESSE PAUL HAIR<br>5537 SOUTH LEWIS PL<br>TULSA, OK 74105-7243 | UNRESTRICTED | 2,500 | COMMON STOCK |
| JESSE RYAN MCCABE<br>IRA ETRADE CUSTODIAN<br>4817 SANTA MONICA AVE SUITE B<br>SAN DIEGO, CA 92107-2850 | UNRESTRICTED | 170 | COMMON STOCK |
| JESSICA C ROGERS<br>2700 NW 153RD<br>EDMOND, OK 73013-8884 | UNRESTRICTED | 200 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                     Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JESSICA RENEE JENSEN**<br>**16405 BIG CYPRESS DR**<br>**EDMOND, OK 73013** | **UNRESTRICTED** | **363** | **COMMON STOCK** |
| **JIM E MORFORD**<br>**IRA E*TRADE CUSTODIAN**<br>**1318 SPRUCE RIDGE LN**<br>**WOODLAND PARK, CO 80863-2452** | **UNRESTRICTED** | **8,500** | **COMMON STOCK** |
| **JIM GREER JR**<br>**PO BOX 7331**<br>**TIFTON, GA 31793** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **JIM M THOMPSON TTEE**<br>**JIM M THOMPSON REVOCABLE TRUST**<br>**U/A/D 03/16/2006**<br>**3908 SHORTGRASS RD**<br>**EDMOND, OK 73003** | **UNRESTRICTED** | **12,500** | **COMMON STOCK** |
| **JIMMY WAYNE BALLEW JR &**<br>**ELISSA JOUBRAN BALLEW**<br>**COMM/PROP**<br>**6254 OLYMPIA DR.**<br>**HOUSTON, TX 77057** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **JOAN DEVITO**<br>**-TOD-**<br>**15 PENELOPE COURT**<br>**MAHOPAC, NY 10541-2201** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **JOAN V BARTEL & SHERYL JUNE BARTEL &**<br>**LAWRENCE WALTER BARTEL TRS FBO**<br>**BARTEL FAMILY TRUST UA 2/19/91**<br>**8510 SE 58TH AVE**<br>**PORTLAND, OR 97206-0896** | **UNRESTRICTED** | **10,750** | **COMMON STOCK** |
| **JODI E RUDEL CUST**<br>**HUNTER BAIN RUDEL**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**1313 CONCHO DRIVE**<br>**BENBROOK, TX 76126-4262** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **JODI LARSON**<br>**PO BOX 397**<br>**AMBOY, WA 98601** | **UNRESTRICTED** | **300** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                           Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JODIE RUDEL CUST**<br>**LEXY E RUDEL**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**1313 CONCHO DRIVE**<br>**BENBROOK, TX 76126-4262** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **JODY WOZNICZKA**<br>**6376 THOMPSON ROAD**<br>**SYRACUSE, NY 13206** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JOE B LAWTER**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**104 W. GRAY ST.**<br>**NORMAN, OK 73069-7107** | **UNRESTRICTED** | **1,200** | **COMMON STOCK** |
| **JOE D BURCH**<br>**9320 NW 71ST ST**<br>**YUKON, OK 73099-7437** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **JOE J STEWART &**<br>**JUDITH E STEWART JT/TIC**<br>**1200 GULF BLVD APT 1805**<br>**CLEARWATER, FL 33767-3702** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |
| **JOE L HART**<br>**9000 ADAMS CHASE CIR**<br>**LORTON, VA 22079** | **UNRESTRICTED** | **5,500** | **COMMON STOCK** |
| **JOE SHANER**<br>**600 GREENHOUSE ROAD**<br>**LEXINGTON, VA 24450-3708** | **UNRESTRICTED** | **750** | **COMMON STOCK** |
| **JOEL DAVID MARTINO INH IRA**<br>**BENE OF DAVID SPICER MARTINO**<br>**CHARLES SCHWAB & CO INC CUST**<br>**703 RUSK DR**<br>**EULESS, TX 76039** | **UNRESTRICTED** | **330** | **COMMON STOCK** |
| **JOEL H SCHIRDING**<br>**19112 ATTERBERRY ST**<br>**PETERSBURG, IL 62675** | **UNRESTRICTED** | **2,305** | **COMMON STOCK** |
| **JOESPH SHEEHAN**<br>**7 HENDERSON CIR.**<br>**NEWBURYPORT, MA 01950** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JOEY E EAGERTON**<br>**8700 FRONT BEACH RD UNIT 7303**<br>**PANAMA CITY BEACH, FL 32407-4288** | **UNRESTRICTED** | **6** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc._____     Case No. _____

                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOHN A YOUNG**<br>**6 NORWOOD RD**<br>**SCARSDALE, NY 10583-2766** | **UNRESTRICTED** | 21,000 | **COMMON STOCK** |
| **JOHN BAUMGARTNER**<br>**TEXAS**<br>**2728 MCKINNON STREET #2113**<br>**DALLAS, TX 75201** | **UNRESTRICTED** | 50,000 | **COMMON STOCK** |
| **JOHN BEARD**<br>**3010 HIGHWALL WAY**<br>**COLUMBUS, OH 43221-1970** | **UNRESTRICTED** | 973 | **COMMON STOCK** |
| **JOHN BRADLEY STREIT EX**<br>**EST OF MARY JO STREIT BOLFING**<br>**538 PARK HEIGHTS CIR**<br>**TYLER, TX 75701** | **UNRESTRICTED** | 15,580 | **COMMON STOCK** |
| **JOHN C TROGOLO   AND**<br>**DONNA J TROGOLO**<br>**JT TEN WROS**<br>**275 KENNEDY ROAD**<br>**PADUCAH, KY 42001-4913** | **UNRESTRICTED** | 1,000 | **COMMON STOCK** |
| **JOHN CARLSON IRA TD AMERITRADE**<br>**CLEARING  CUSTODIAN**<br>**1318 18TH AVE SE**<br>**JAMESTOWN, ND 58401-5900** | **UNRESTRICTED** | 18,400 | **COMMON STOCK** |
| **JOHN D BEAVER**<br>**TOD**<br>**3422 S ALABAMA AVE**<br>**MILWAUKEE, WI 53207-3641** | **UNRESTRICTED** | 3,000 | **COMMON STOCK** |
| **JOHN DENNIS SAVAGE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**3801 SAINT ANDREWS CT**<br>**MIDLAND, TX 79707** | **UNRESTRICTED** | 10,000 | **COMMON STOCK** |
| **JOHN DENNIS SAVAGE &**<br>**CAROL J SAVAGE**<br>**COMM/PROP**<br>**3801 SAINT ANDREWS CT**<br>**MIDLAND, TX 79707** | **UNRESTRICTED** | 65,000 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN E DUNN<br>CYNTHIA J DUNN<br>204 TROUT DR<br>MIDDLETOWN, RI 02842 | UNRESTRICTED | 2,000 | COMMON STOCK |
| JOHN FERRIS<br>54 BUNTING LANE<br>NAPERVILLE, IL 60565 | RESTRICTED | 181 | COMMON STOCK |
| JOHN FERRUZZO<br>311 SHASTA DR<br>HOUSTON, TX 77024-6945 | UNRESTRICTED | 2,100 | COMMON STOCK |
| JOHN G WICK C/F<br>TYLER D WRIGHT UTMA/KS<br>901 BROWN<br>OSAWATOMIE, KS 66064-1440 | UNRESTRICTED | 180 | COMMON STOCK |
| JOHN G WICK C/F<br>BRITNIE D WRIGHT UTMA/KS<br>901 BROWN<br>OSAWATOMIE, KS 66064-1440 | UNRESTRICTED | 110 | COMMON STOCK |
| JOHN GLOWACKI<br>1341 E LAWRENCE LN<br>PHOENIX, AZ 85020-3033 | UNRESTRICTED | 350 | COMMON STOCK |
| JOHN HORVATH - TOD<br>2525 NW 18TH WAY<br>GAINESVILLE, FL 32605-3800 | UNRESTRICTED | 10,000 | COMMON STOCK |
| JOHN JOSEPH CURTIS<br>12781 WINE CELLAR CT<br>RANCHO CUCAMONGA, CA 91739 | UNRESTRICTED | 15,000 | COMMON STOCK |
| JOHN KEVIN REILLY (IRA)<br>FCC AS CUSTODIAN<br>7 WEST STREET<br>BORDENTOWN, NJ 08505-1749 | UNRESTRICTED | 1,800 | COMMON STOCK |
| JOHN M BOYCE<br>105 EAST AVENIDA SAN GABRIEL ST<br>SAN CLEMENTE, CA 92672 | UNRESTRICTED | 10,000 | COMMON STOCK |
| JOHN M DAVIS<br>4 VOLINO DRIVE<br>POUGHKEEPSIE, NY 12603 | UNRESTRICTED | 1,500 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOHN M JOEHNK<br>IRA VFTC AS CUSTODIAN<br>BENEF GERHARD JOEHNK<br>9513 218TH AVE NE<br>REDMOND, WA 98053-7620 | UNRESTRICTED | 25,000 | COMMON STOCK |
| JOHN M PEDERSOLI<br>KAREN G PEDERSOLI<br>113 PERIWINKLE CT<br>GREENBELT, MD 20770 | UNRESTRICTED | 4,000 | COMMON STOCK |
| JOHN MICHAEL DAVIS<br>4 VOLINO DR<br>POUGHKEEPSIE, NY 12603-5025 | UNRESTRICTED | 100 | COMMON STOCK |
| JOHN MICHAEL JOEHNK<br>IRA VFTC AS CUSTODIAN<br>SEP ACCOUNT<br>9513 218TH AVE NE<br>REDMOND, WA 98053-7620 | UNRESTRICTED | 59,500 | COMMON STOCK |
| JOHN R JOHNSON<br>26343 ANDERSON ROAD<br>MAGNOLIA, TX 77354-6402 | UNRESTRICTED | 5,640 | COMMON STOCK |
| JOHN R KEATHLEY<br>1934 COMMERCIAL DR<br>MT PLEASANT, MI 488588913 | UNRESTRICTED | 20,000 | COMMON STOCK |
| JOHN RAY BAUGH MD<br>PO BOX 2022<br>BLUE RIVER, OR 97413 | UNRESTRICTED | 1,000 | COMMON STOCK |
| JOHN REED<br>244 WOODLAND AVE<br>SAN RAFAEL, CA 94901-5046 | UNRESTRICTED | 59,900 | COMMON STOCK |
| JOHN ROGER ALLEN<br>1 CYPRESS PT<br>PAMPA, TX 79065 | UNRESTRICTED | 2,500 | COMMON STOCK |
| JOHN SAVAGE<br>26327 MILLIES CREEK LN<br>CYPRESS, TX 77433-2695 | UNRESTRICTED | 18,700 | COMMON STOCK |
| JOHN WALTER MITCHELL<br>223655 E COUNTY ROAD 38<br>MOORELAND, OK 73852-0077 | UNRESTRICTED | 6 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                                                  Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **JOHN WOZNICZKA**<br>**6376 THOMPSON ROAD**<br>**SYRACUSE, NY 13206** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JOHNNA C SCHICK C/F**<br>**BRADLEY A SCHICK UTMA/OK**<br>**1708 KINGSBURY LANE**<br>**NICHOLS HILLS, OK 73116-5316** | **UNRESTRICTE D** | **775** | **COMMON STOCK** |
| **JOHNNIE PATTISON &**<br>**PENNEY PATTISON JTWROS**<br>**2954 S BROAD CREEK DRIVE**<br>**W VALLEY CITY, UT 84128-5542** | **UNRESTRICTE D** | **370** | **COMMON STOCK** |
| **JOHNNY L WILLIS**<br>**C/O GOLD RUSH TECHNOLOGIES INC**<br>**65 BROADWAY SUITE 1805**<br>**NEW YORK, NY 10006** | **RESTRICTED** | **500** | **COMMON STOCK** |
| **JON  D GOSS C/F**<br>**TUCKER C GOSS UTMA/OK**<br>**7035 S. FRISCO RD.**<br>**MUSTANG, OK 73064-1309** | **UNRESTRICTE D** | **149** | **COMMON STOCK** |
| **JON  D GOSS C/F**<br>**PAISLEY  C GOSS UTMA/OK**<br>**7035 S. FRISCO RD.**<br>**MUSTANG, OK 73064-1309** | **UNRESTRICTE D** | **17** | **COMMON STOCK** |
| **JON MUELLER**<br>**7404 PRIMROSE DRIVE**<br>**IRVING, TX 75063-5506** | **UNRESTRICTE D** | **2,500** | **COMMON STOCK** |
| **JOSE ARMANDO CARDOZA TOD**<br>**15 CEDAR HILL DR**<br>**DURHAM, NC 27713-9382** | **UNRESTRICTE D** | **76,081** | **COMMON STOCK** |
| **JOSE LUIS JIMENEZ C/F**<br>**CESAR IVAN JIMENEZ UTMA/AZ**<br>**19670 E ARROWHEAD TR**<br>**QUEEN CREEK, AZ 85142-8668** | **UNRESTRICTE D** | **193** | **COMMON STOCK** |
| **JOSE R TOVAR ROTH IRA TD AMERITRADE**<br>**CLEARING  CUSTODIAN**<br>**617 N MCKINNEY ST**<br>**DE LEON, TX 764441259** | **UNRESTRICTE D** | **27,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOSEPH AVVEDUTI**<br>**8720 BLUEDALE ST.**<br>**ALEXANDRIA, VA 22308-2306** | **UNRESTRICTED** | **20** | **COMMON STOCK** |
| **JOSEPH BERGMAN**<br>**1041 STONE SPRING CT**<br>**EUREKA, MO 63025-3615** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **JOSEPH C KRAMER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONVERSION IRA**<br>**518 13TH AVE**<br>**BELMAR, NJ 07719** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **JOSEPH C LIPPERT**<br>**6807 KENNEDY DR**<br>**COLLEYVILLE, TX 76034** | **UNRESTRICTED** | **13** | **COMMON STOCK** |
| **JOSEPH C MANGAN**<br>**4 NICKERSON LN**<br>**DARIEN, CT 06820-5720** | **UNRESTRICTED** | **29,500** | **COMMON STOCK** |
| **JOSEPH DILLSWORTH & JANET**<br>**DILLSWORTH JT TEN**<br>**8849 STATE RD**<br>**COLDEN, NY 14033-9617** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **JOSEPH K VAN VLIET**<br>**5810 GARDEN VIEW WAY**<br>**SALIDA, CA 95368-9431** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **JOSEPH LIPSCHITZ**<br>**86 DAMETH RD**<br>**LONDON, UK N16 6ED** | **RESTRICTED** | **233,333** | **COMMON STOCK** |
| **JOSEPH LIPSCHITZ**<br>**86 DARNETH ROAD**<br>**LONDON ENGLAND N16 6ED**<br>**UNITED KINGDOM** | **UNRESTRICTED** | **90,000** | **COMMON STOCK** |
| **JOSEPH MURDOCK**<br>**DOREEN MURDOCK, JT WROS**<br>**4853 SAN FELICIANO DRIVE**<br>**WOODLAND HILLS, CA 91364** | **RESTRICTED** | **181** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOSEPH N TAPIA**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**1151 N 700 W**<br>**CLINTON, UT 84015** | **UNRESTRICTE D** | **26** | **COMMON STOCK** |
| **JOSEPH PATRICK MORIS &**<br>**GLEDA CHAVEZ MORIS JTWROS**<br>**315 SO. COAST HWY 101**<br>**SUITE W**<br>**ENCINITAS, CA 92024-3555** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **JOSEPH R BRETTHAUER**<br>**140 TROUTMAN DR**<br>**BARTLETT, IL 60103-1329** | **UNRESTRICTE D** | **50** | **COMMON STOCK** |
| **JOSEPH R JOHNSON**<br>**15610 N 35TH AVENUE #5**<br>**PHOENIX, AZ 85053-3838** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **JOSEPH SETTON & BONNIE SETTON JT TEN**<br>**1617 E 7TH ST**<br>**BROOKLYN, NY 11230** | **UNRESTRICTE D** | **4,200** | **COMMON STOCK** |
| **JOSEPH URBINATI**<br>**MICHELE A URNINATI**<br>**JT TEN/WROS**<br>**79 RYE RIDGE ROAD**<br>**HARRISON, NY 10528-1005** | **UNRESTRICTE D** | **101,111** | **COMMON STOCK** |
| **JOSHUA CLARK**<br>**13201 ROSELLE AVE.**<br>**HAWTHORNE, CA 90250-6119** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **JP TURNER & CO**<br>**WORTHLESS SECURITIES ACCOUNT**<br>**ONE BUCKHEAD PLAZA**<br>**3060 PEACHTREE RD  NW  11TH FL**<br>**ATLANTA, GA 30305-2241** | **UNRESTRICTE D** | **105** | **COMMON STOCK** |
| **JUAN  CARLOS CASTELLANOS**<br>**AK 1 #81-20. AP. 1003**<br>**ED. PENAS BLANCAS  BR. ROSALES CUNDI**<br>**BOGOTA  110221-000**<br>**COLOMBIA** | **UNRESTRICTE D** | **82,650** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                                   Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JUANITA ANDERSON**<br>**13000 HARDING STREET**<br>**SYLMAR, CA 91342** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **JUDITH TUFTS RODIN**<br>**PO BOX 40351**<br>**TUCSON, AZ 85717-0351** | **UNRESTRICTE D** | **3,250** | **COMMON STOCK** |
| **JULIA LYNN LYKE**<br>**5139 TEN BEARS CT**<br>**LAPORTE, CO 80535-9566** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |
| **JULIE A DEASON**<br>**DESIGNATED BENE PLAN/TOD**<br>**3291 FAINT RDG**<br>**PIEDMONT, OK 73078** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **JULIE M WASSER & JOHN R WASSER**<br>**JTWROS**<br>**10820 MYERON RD NO**<br>**STILLWATER, MN 55082** | **UNRESTRICTE D** | **800** | **COMMON STOCK** |
| **JULIE MAHANAY (ROTH IRA)**<br>**FCC AS CUSTODIAN**<br>**8300 NW 139TH TER.**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTE D** | **550** | **COMMON STOCK** |
| **JUSTIN BLAKE KIRKLAND**<br>**4480 CALLAWAY CREST DR NW**<br>**KENNESAW, GA 30152-7339** | **UNRESTRICTE D** | **740** | **COMMON STOCK** |
| **JUSTIN D MAYS**<br>**LINDSAY M MAYS**<br>**JT TEN/WROS**<br>**1600 DERBY LANE**<br>**GUTHRIE, OK 73044-8537** | **UNRESTRICTE D** | **1,053** | **COMMON STOCK** |
| **JUSTIN R MUGGE**<br>**127 SOUTH MAIN ST**<br>**HARRISBURG, IL 62946-1833** | **UNRESTRICTE D** | **10** | **COMMON STOCK** |
| **JUSTIN WAGNER**<br>**2468 CROLL SCHOOL ROAD**<br>**YORK, PA 17403** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **K JERALD KEEN II**<br>**3418 STACEY WAY**<br>**PLEASANTON, CA 94588-2922** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KARA D DOLAN**<br>**IRA E*TRADE CUSTODIAN**<br>**14607 BRIAR ST**<br>**OVERLAND PARK, KS 66224-3766** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **KARALYN KING GORDON TTEE**<br>**KARALYN KING GORDON SEPARATE T**<br>**U/A DTD 07/15/1996**<br>**16628 SAN SALVADOR RD**<br>**SAN DIEGO, CA 92128** | **UNRESTRICTED** | **218** | **COMMON STOCK** |
| **KAREN A SULZBERGER**<br>**SIMON M S LAX TTEE**<br>**SIMON LAX 2011 TRUST**<br>**609 TRENTON DR**<br>**BEVERLY HILLS, CA 90210** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **KAREN A SULZBERGER**<br>**JOHN A S LAX TTEE**<br>**JOHN LAX 2011 TR**<br>**609 TRENTON DR**<br>**BEVERLY HILLS, CA 90210** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **KAREN E BABB (IRA)**<br>**FCC AS CUSTODIAN**<br>**18614 CHARLEVOIX LANE**<br>**WILDWOOD, MO 63005-6200** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **KAREN GROTH**<br>**KEVIN JAMES GROTH**<br>**16336 FAIRFIELD DR**<br>**PLAINFIELD, IL 60586-2133** | **UNRESTRICTED** | **150** | **COMMON STOCK** |
| **KAREN J AMBARI**<br>**17 BONNA STREET**<br>**BEACON FALLS, CT 06403-1409** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **KARIM E KHANMOHAMED &**<br>**SHAMSHA A KHANMOHAMED JTWROS**<br>**20 WESTERLEIGH**<br>**SAN ANTONIO, TX 78218-1799** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **KARIN K WONG**<br>**903 BAINBRIDGE CT**<br>**SUNNYVALE, CA 94087-3036** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**        Case No. _____
                                     Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KARL W WILLIAMS**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**8017 JOHN T WHITE RD**<br>**FORT WORTH, TX 76120-3611** | **UNRESTRICTED** | **815** | **COMMON STOCK** |
| **KATHLEEN A MESSMER**<br>**1001 N PASADENA UNIT 149**<br>**MESA, AZ 85201** | **UNRESTRICTED** | **2,117** | **COMMON STOCK** |
| **KATHLEEN A OHANIAN CUST FOR**<br>**SAMUEL P OHANIAN UAZUTMA**<br>**UNTIL AGE 21**<br>**5670 N 74TH PL**<br>**SCOTTSDALE, AZ 85250** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **KATHLEEN A OHANIAN CUST FOR**<br>**ETHAN J OHANIAN UAZUTMA**<br>**UNTIL AGE 21**<br>**5670 N 74TH PL**<br>**SCOTTSDALE, AZ 85250** | **UNRESTRICTED** | **1,100** | **COMMON STOCK** |
| **KATHLEEN A OHANIAN CUST FOR**<br>**SOPHIE M OHANIAN UAZUTMA**<br>**UNTIL AGE 21**<br>**5670 N 74TH PL**<br>**SCOTTSDALE, AZ 85250** | **UNRESTRICTED** | **550** | **COMMON STOCK** |
| **KATHRYN BRADFORD DUKE**<br>**579 LA RUE WAY**<br>**EL CAJON, CA 92021-6126** | **UNRESTRICTED** | **34,500** | **COMMON STOCK** |
| **KATHRYN J ALLISON BENEFICIARY ROTH**<br>**IRA OF JOHN VANAMRINGE ROTH IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**48663 TODD EYMANN RD**<br>**MIRAMONTE, CA 936419713** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **KATHRYN M BOWEN**<br>**PO BOX 279**<br>**PANTEGO, NC 27860** | **UNRESTRICTED** | **267** | **COMMON STOCK** |
| **KATHY L WINCHELL**<br>**PO BOX 532**<br>**DALHART, TX 79022** | **UNRESTRICTED** | **100** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KAY R HARMAN & MARGARET JOAN HARMAN**<br>**TRS FBO HARMAN FAMILY TRUST**<br>**UA 09/14/1998**<br>**1052 E JENSEN ST**<br>**MESA, AZ 85203** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **KBC SECURITIES NV**<br>**VBN GENERAL MEETINGS**<br>**ATTN NADINE MERCKX/ HAVENLAAN 12**<br>**1080 BRUSSELS BE** | **UNRESTRICTED** | **25,200** | **COMMON STOCK** |
| **KE HAN AND**<br>**MIN TIAN JTWROS**<br>**6821 SEABISCUIT TRL**<br>**TALLAHASSEE, FL 32309-1827** | **UNRESTRICTED** | **888** | **COMMON STOCK** |
| **KEITH T KOMEIJI**<br>**963 KEALAOLU AVE**<br>**HONOLULU, HI 96816-5439** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **KELLIE ZERBE**<br>**14153 EAST US HIGHWAY 20-26**<br>**EVANSVILLE, WY 82636** | **UNRESTRICTED** | **40,182** | **COMMON STOCK** |
| **KENDALL ROBERTS BENEFICIARY IRA OF**<br>**NOBLE HARRISON IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**12828 TORRE PINES LN**<br>**YUKON, OK 730997095** | **UNRESTRICTED** | **5,050** | **COMMON STOCK** |
| **KENNETH C HEIDENREICH**<br>**FCC CUSTODIAN TRAD IRA**<br>**2601 E ASHECROFT DR**<br>**EDMOND, OK 73034-5865** | **UNRESTRICTED** | **13,800** | **COMMON STOCK** |
| **KENNETH CRAWFORD**<br>**RUTH CRAWFORD, JT WROS**<br>**198 S TANINA STREET**<br>**GILBERT, AZ 85296** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **KENNETH CRAWFORD**<br>**RUTH CRAWFORD, JT WROS**<br>**198 S TANINA STREET**<br>**GILBERT, AZ 85296** | **UNRESTRICTED** | **500** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KENNETH E VANAMRINGE BENEFICIARY ROTH IRA OF JOHN VANAMRINGE ROTH IRA TD AMTD CLEARING  CUSTODIAN 4593 VIRO RD LA CANADA FLINTRIDGE, CA 910113763** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **KENNETH G JOHNSTON        66\*\* PO BOX 213 4028 10TH AVE SMITHERS BC  V0J 2N0** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **KENNETH G MCADAMS 2 BRIGHTON RD OLD LYME, CT 06371-1901** | **UNRESTRICTED** | **1,553** | **COMMON STOCK** |
| **KENNETH I ODWONG PO BOX 2973 PALOS VERDES PENINSULA, CA 90274-89** | **UNRESTRICTED** | **2,540** | **COMMON STOCK** |
| **KENNETH JOSEPH MILLER 19311 WATER POINT TRL KINGWOOD, TX 77346-1349** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **KENNETH KERRY EMMOTT ROXANE EMMOTT 4908 STAR CANYON TRL SPICEWOOD, TX 78669-6605** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **KENNETH MOELLER & PATRICIA J MOELLER  JT TEN 1025 S 1ST ST DEKALB, IL 60115-4360** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **KENNETH R RAMSEY IRA E\*TRADE CUSTODIAN ROLLOVER ACCOUNT 531 E. VEKOL ROAD CASA GRANDE, AZ 85122-2013** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **KENNETH W BENNETT & TRACY A BENNETT JTWROS 77-6340 KAUMALUMALU DRIVE HOLUALOA, HI 96725-9760** | **UNRESTRICTED** | **50,000** | **COMMON STOCK** |
| **KENTON R OWENS 7316 NE 116TH STREET EDMOND, OK 73013-4806** | **UNRESTRICTED** | **3,105** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____ Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **KERN E FRANK**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONVERSION IRA**<br>**16626 GAELDOM LN**<br>**HOUSTON, TX 77084** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **KERRY YOUNG**<br>**96 HEDGES ROAD**<br>**EAST PATCHOGUE, NY 11772-5505** | **UNRESTRICTED** | **2,650** | **COMMON STOCK** |
| **KETA L EWING**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**25896 PLEASANT VALLEY RD**<br>**WELLSVILLE, KS 66092-8307** | **UNRESTRICTED** | **643** | **COMMON STOCK** |
| **KEVAN KARL**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **1,000** | **COMMON STOCK** |
| **KEVIN A LYNAR &**<br>**SUSAN B LYNAR TEN ENT**<br>**512 ISLE OF CAPRI**<br>**FT LAUDERDALE, FL 33301-2440** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **KEVIN BLAYLOCK**<br>**ROLLOVER IRA**<br>**EQUITY TRUST CO TRUSTEE**<br>**4809 VAL VERDE DR**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **KEVIN BOURESSA**<br>**71 BURGESS DR**<br>**WARWICK, RI 02886-2434** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **KEVIN HAGEN**<br>**250 ASH N E**<br>**PIEDMONT, OK 73078-8507** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **KEVIN J KEEN**<br>**3418 STACEY WAY**<br>**PLEASANTON, CA 94588-2922** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **KEVIN J KEEN TTEE BY**<br>**JOHN & VICTORIA BAUMANN**<br>**JACQUELINE BAUMANN TR**<br>**235 MONTGOMERY ST #870**<br>**SAN FRANCISCO, CA 94104-3004** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:　**Osage Exploration and Development, Inc.**　　　　　Case No. _____
　　　　　　　　　　　　　　　　Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEVIN J KEEN TTEE BY<br>JOHN & VICTORIA BAUMANN<br>STEPHEN BAUMANN TRUST<br>235 MONTGOMERY ST # 870<br>SAN FRANCISCO, CA 94104-3004 | UNRESTRICTED | 3,000 | COMMON STOCK |
| KEVIN M BOLTON<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 08/11/83<br>6622 TULIP LANE<br>DALLAS, TX 75230 | UNRESTRICTED | 3,500 | COMMON STOCK |
| KEVIN SCELFO<br>815 GREENWICH STREET<br>APT 5D<br>NEW YORK, NY 10014-5193 | UNRESTRICTED | 7.300 | COMMON STOCK |
| KEVIN SMITH<br>4383 DEL MAR AVE<br>SAN DIEGO, CA 92107-3641 | UNRESTRICTED | 31,500 | COMMON STOCK |
| KEYTRADE BANK SA-NV<br>100 BLVD DU SOUVERAIN B 1170<br>BRUSSELS BELGIUM | UNRESTRICTED | 6.772 | COMMON STOCK |
| KILLEBREW PROPERTIES LLC<br>ATTN: WILBUR N KILLEBREW<br>2542 BEECH LN<br>PAMPA, TX 79065-3027 | UNRESTRICTED | 2,085 | COMMON STOCK |
| KIM B GRAHAM BENE IRA<br>FRANCIS X BARRY DECD<br>FCC AS CUSTODIAN<br>114 BUDDY DR<br>LAFAYETTE, LA 70508 | UNRESTRICTED | 6,585 | COMMON STOCK |
| KIM BRADFORD<br>888 PROSPECT ST<br>LA JOLLA, CA 92037 | RESTRICTED | 6,035,000 | COMMON STOCK |
| KIM BRADFORD<br>888 PROSPECT ST<br>LA JOLLA, CA 92037 | UNRESTRICTED | 1,000,000 | COMMON STOCK |
| KIM BRADFORD<br>502 W THORN STREET<br>SAN DIEGO, CA 92103 | UNRESTRICTED | 8.000 | COMMON STOCK |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com　　　　　　　　　　　Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KIM CHRISTODOULOU**<br>**34725 SE 263RD PLACE**<br>**RAVENSDALE, WA 98051** | **UNRESTRICTED** | **10** | **COMMON STOCK** |
| **KIM R IRWIN-PACK**<br>**PO BOX 5415**<br>**SNOWMASS VILLAGE, CO 81615-5415** | **UNRESTRICTED** | **11,355** | **COMMON STOCK** |
| **KIMBERLY A BOYLE**<br>**1300 N SARATOGA TRL**<br>**WICHITA FALLS, TX 76310-8230** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **KIRK D BRUNO**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**8469 S. LAKESIDE DR.**<br>**RAPID RIVER, MI 49878** | **UNRESTRICTED** | **47,950** | **COMMON STOCK** |
| **KIRK KOLAR**<br>**IRA ETRADE CUSTODIAN**<br>**16764 LITTLE LEAF LANE**<br>**EDMOND, OK 73012-0674** | **UNRESTRICTED** | **2,600** | **COMMON STOCK** |
| **KIRK SUNDAY**<br>**7102 CARLISLE PIKE**<br>**CARLISLE, PA 17015-8898** | **UNRESTRICTED** | **38,000** | **COMMON STOCK** |
| **KLEMENTINA KHAIT**<br>**5240 CLEVELAND**<br>**SKOKIE, IL 60077-2412** | **UNRESTRICTED** | **300** | **COMMON STOCK** |
| **KNG LTD**<br>**38856 ARBOR CT**<br>**GRAFTON, OH 44044-1055** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **KRISTIN ASHLEY SALLUSTO**<br>**244 HELM LN**<br>**BAY SHORE, NY 11706** | **UNRESTRICTED** | **2,355** | **COMMON STOCK** |
| **KRISTINE A PERSUN &**<br>**WILLIAM D PERSUN JTWROS**<br>**PO BOX 644**<br>**CONIFER, CO 80433-0644** | **UNRESTRICTED** | **35,422** | **COMMON STOCK** |
| **KURT GEOFFREY WIDSTRAND**<br>**DESIGNATED BENE PLAN/TOD**<br>**29634 CRONN DR**<br>**CORVALLIS, OR 97333** | **UNRESTRICTED** | **10,030** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KURT R JOHNSON**<br>**DBA TRIPLE J CONSTRUCTION**<br>**PO BOX 1528**<br>**THREE RIVERS, TX 78071-1528** | **UNRESTRICTED** | **3** | **COMMON STOCK** |
| **KYLE G MCELVANEY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1126 HEMSTEAD PL**<br>**OKLAHOMA CITY, OK 73116** | **UNRESTRICTED** | **6,500** | **COMMON STOCK** |
| **KYLE G MCELVANEY FBO**<br>**M MCELVANEY ED SAVINGS ACCT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**1126 HEMSTEAD PL**<br>**OKLAHOMA CITY, OK 73116** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **KYLE L MCCLELLAN**<br>**6001 LAMB CREEK DR**<br>**FORT WORTH, TX 76179-7539** | **UNRESTRICTED** | **220** | **COMMON STOCK** |
| **KYLE N HUNSTIGER**<br>**210 MIDDLETON ST APT 304**<br>**NASHVILLE, TN 37210-2196** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **L DAVID HORNER**<br>**925 ORCHID POINT WAY**<br>**VERO BEACH, FL 32963-9518** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **L ROSS THOMAS &**<br>**BRENDA KAY THOMAS JT TEN**<br>**1023 N 13TH**<br>**FORT SMITH, AR 72901** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **L VANCE BROWN**<br>**JANET E BROWN**<br>**211 N ROBINSON AVE STE 1300**<br>**OKLAHOMA CITY, OK 73102** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **LANA LAUNA TURNER**<br>**12705 BRANDON PL**<br>**OKLAHOMA CITY, OK 73142** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **LANDA W DAVIS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**15 CEDAR CREEK DRIVE**<br>**SHAWNEE, OK 74804** | **UNRESTRICTED** | **1,300** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                          Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LANDON BIGELOW**<br>**9036 BENEVOLENT COURT**<br>**PROVIDENCE VILLAGE, TX 76227-1302** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **LARAINE J WALLACE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1471 HILLSVILLE RD**<br>**EDINBURG, PA 16116** | **UNRESTRICTE D** | **150** | **COMMON STOCK** |
| **LARRY L LESLIE TR FBO**<br>**LARRY LEE LESLIE REVOCABLE TRUST**<br>**UA MAR 17  2007**<br>**PO BOX 41**<br>**TUMACACORI, AZ 85640** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **LAURA S BRADFORD**<br>**5694 MISSION CENTER RD # 347**<br>**SAN DIEGO, CA 92108** | **UNRESTRICTE D** | **50,000** | **COMMON STOCK** |
| **LAURA SUSANNE BRADFORD AS CUST FOR**<br>**JASON BRADFORD MORRIS UTMA CA**<br>**5694 MISSION CENTER RD #347**<br>**SAN DIEGO, CA 92108** | **UNRESTRICTE D** | **50,000** | **COMMON STOCK** |
| **LAURA YILMAZ**<br>**26471 PORTOLA**<br>**MISSION VIEJO, CA 92692-4163** | **UNRESTRICTE D** | **639** | **COMMON STOCK** |
| **LAURAN SERAFY TTEE**<br>**CARLOS GONZALEZ TRUST U/W**<br>**NICHOLAS T SERAFY**<br>**1521 LOS SABALES**<br>**BROWNSVILLE, TX 78520** | **UNRESTRICTE D** | **438** | **COMMON STOCK** |
| **LAUREL P LOONEY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1325 PIROS DR**<br>**COLORADO SPRINGS, CO 80922** | **UNRESTRICTE D** | **350** | **COMMON STOCK** |
| **LAUREN PATRICIA CLARKE &**<br>**ERIC JON JACOBS**<br>**COMM/PROP**<br>**551 PAPAU ST**<br>**KIHEI, HI 96753** | **UNRESTRICTE D** | **10,800** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **LAVERNE WILKENING & MARY LOU WILKENING JT TEN TOD 409 N WOLFE ST SANDWICH, IL 60548-1575** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **LAWRENCE W BARTEL IRA TD AMERITRADE CLEARING INC CUSTODIAN 8510 SE 58TH AVE PORTLAND, OR 97206-0896** | **UNRESTRICTED** | **18,000** | **COMMON STOCK** |
| **LAWRENCE W SHAK TTEE LAWRENCE W SHAK TR U/A DTD 05/03/1985 1970 AAMAKA PL PEARL CITY, HI 96782** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **LEE R & LYLETH E GJOVIK JT REV TR DTD 10/21/03 LEE R & LYLETH E GJOVIK, TRUSTEES 5209 MILWARD DRIVE MADISON, WI 53711** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **LEE S BROADSTON IRA ETRADE CUSTODIAN 6918 HIGHOVER DRIVE CHANHASSEN, MN 55317** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **LEE S BROADSTON & RHONDA L BROADSTON JTWROS 6918 HIGHOVER DRIVE CHANHASSEN, MN 55317** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **LELA M REILY TRUST UA 11 7 90 JACK D REILY TR 706 SHANNON LN HIGHLAND VILLAGE, TX 75077-7028** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **LELAND B CROUSE 7618 W KEOWEE RD KREMLIN, OK 73753-0401** | **UNRESTRICTED** | **175** | **COMMON STOCK** |
| **LEONARD A JENKINS ROTH IRA FCC AS CUSTODIAN 1507 NORTH MARLIN DRIVE MARION, IN 46952-1560** | **UNRESTRICTED** | **26** | **COMMON STOCK** |

In re:　**Osage Exploration and Development, Inc.**　　　　　Case No. _____

　　　　　　　　　　　　　　　Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LEONARD Y CHEN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**651 E NORTHRIDGE AVE**<br>**GLENDORA, CA 91741** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **LESLEY ASHBAUGH & JANICE ASHBAUGH**<br>**JT TEN**<br>**4205 SW 28TH STREET**<br>**TOPEKA, KS 666142209** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **LESLIE A ALLEN**<br>**1513 NW 148TH STREET**<br>**EDMOND, OK 73013-1587** | **UNRESTRICTED** | **1,600** | **COMMON STOCK** |
| **LESLIE C MELNICK (IRA)**<br>**FCC AS CUSTODIAN**<br>**6 THURSTON DRIVE**<br>**LIVINGSTON, NJ 07039-2415** | **UNRESTRICTED** | **61,640** | **COMMON STOCK** |
| **LESLIE L KELLUM JR**<br>**94-1060 KAAHOLO ST**<br>**WAIPAHU, HI 96797-1264** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **LESLIE L KELLUM JR ROTH IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**94-1060 KAAHOLO ST**<br>**WAIPAHU, HI 967971264** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **LESLIE R POULSEN**<br>**3106 HIGHLAND TER W**<br>**AUSTIN, TX 78731-5321** | **UNRESTRICTED** | **680** | **COMMON STOCK** |
| **LESLIE WALTER WINNE ROLLOVER IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**360 CHAMBERS ST**<br>**UNIT 305**<br>**WOODSTOCK, GA 30188-5093** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **LEWIS PEMBERTON**<br>**TOD ACCOUNT**<br>**9820 STONEBRIDGE DRIVE**<br>**YUKON, OK 73099** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **LINCOLN BRYAN SWISHER**<br>**28140 SE 175TH ST**<br>**UMATILLA, FL 327849185** | **UNRESTRICTED** | **500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                           Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LINDA F DAVIS<br>TRAD IRA VFTC AS CUSTODIAN<br>116 PANCRAS RD SW<br>MILLEDGEVILLE, GA 31061-9623 | UNRESTRICTED | 700 | COMMON STOCK |
| LINDA J ADAMS<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>709 FAIRLANE DR<br>MIDWEST CITY, OK 73110-1627 | UNRESTRICTED | 1,000 | COMMON STOCK |
| LINDA K HARRIS<br>TOD<br>2840 GUILFORD LN<br>OKLAHOMA CITY, OK 73120-4401 | UNRESTRICTED | 500 | COMMON STOCK |
| LINDA K RENSI<br>FCC CUSTODIAN ROTH IRA<br>20011 WHITE CREEK TRL<br>KATY, TX 77450-8730 | UNRESTRICTED | 4,000 | COMMON STOCK |
| LINDA M BOLTE IRA TD AMERITRADE<br>CLEARING  CUSTODIAN<br>4327 N 102ND ST<br>ENID, OK 737015007 | UNRESTRICTED | 2,000 | COMMON STOCK |
| LINDA SEGIEN<br>9909 TOPANGA CANYON<br>CHATSWORTH, CA 91311 | RESTRICTED | 181 | COMMON STOCK |
| LINNIE MAXWELL<br>4005 COLORADO STREET<br>TEXARKANA, TX 75503 | RESTRICTED | 181 | COMMON STOCK |
| LINNIE MAXWELL<br>4005 COLORADO STREET<br>TEXARKANA, TX 75503 | UNRESTRICTED | 500 | COMMON STOCK |
| LISA A CHIN & BOB L CHIN JT TEN<br>7425 TEABERRY ST<br>ENGLEWOOD, FL 34224-9327 | UNRESTRICTED | 13 | COMMON STOCK |
| LISA KATHLEEN HILL AS CUST FOR<br>THEODORE CAROLL PIERCE UTMA CA<br>768 EAST TAYLOR<br>SAN JOSE, CA 951123357 | UNRESTRICTED | 5,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                    Case No. _____
                            Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LISE MEMLING IRA<br>TD AMERITRADE CLEARING INC<br>CUSTODIAN<br>55 GRASMERE DR<br>FALMOUTH, MA 02540-2937 | UNRESTRICTED | 133 | COMMON STOCK |
| LIZZIEANN TROYER<br>14731 BEAVER RUN RD<br>MONTGOMERY, TX 77356-3004 | UNRESTRICTED | 664 | COMMON STOCK |
| LLOYD G TANKERSLEY<br>346 SUNDIAL RD<br>MADISON, MS 39110-8772 | UNRESTRICTED | 2,000 | COMMON STOCK |
| LOIS A ROSSETTI<br>66 MURRAY ST<br>NORWALK, CT 068513320 | UNRESTRICTED | 400 | COMMON STOCK |
| LORENZO L HAYNES<br>P.O.BOX 1632<br>HUMBLE, TX 77095 | UNRESTRICTED | 1,356 | COMMON STOCK |
| LORENZO SIGNORILE<br>TOD<br>31 MOHAWK LN<br>YORKTOWN HEIGHTS, NY 10598 | UNRESTRICTED | 19,150 | COMMON STOCK |
| LORETTA K YELLEN<br>DESIGNATED BENE PLAN/TOD<br>103 SURREY RUN<br>WILLIAMSVILLE, NY 14221 | UNRESTRICTED | 500 | COMMON STOCK |
| LORI G VACCARO<br>-TOD-<br>73 GIVENS AVENUE<br>STAMFORD, CT 06902-5323 | UNRESTRICTED | 15,000 | COMMON STOCK |
| LOUELLEN T MAYS<br>3108 PRESTON DR<br>MIDLAND, TX 79707 | UNRESTRICTED | 1,570 | COMMON STOCK |
| LUCY H ABERNATHY<br>4144 PALMETTO WAY<br>SAN DIEGO, CA 92103 | UNRESTRICTED | 65,681 | COMMON STOCK |
| LUDWIG H BERNECKER<br>DESIGNATED BENE PLAN/TOD<br>60 GELDERT DR<br>BELVEDERE TIBURON, CA 94920 | UNRESTRICTED | 3,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____  Case No. _____
                                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LUIS F URROZ IV**<br>**3020 BRIDGEWAY**<br>**SUITE 116**<br>**SAUSALITO, CA 94965-1439** | **UNRESTRICTED** | **475,000** | **COMMON STOCK** |
| **LUIS F. CANIZARES**<br>**2700 WOODMERE CT**<br>**CLEARWATER, FL 33761** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **LYNN M SULLIVAN**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**425 E FRANKLIN ST**<br>**GREENCASTLE, IN 46135-1305** | **UNRESTRICTED** | **16,550** | **COMMON STOCK** |
| **LYNN SPERANDEO &**<br>**RICHARD SPERANDEO JT TEN**<br>**343 OLD CEDAR ROAD**<br>**HARTSDALE, NY 10530-1156** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **LYNNE L HAYNES-TUCKER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**125 ARROYO WAY**<br>**SAN JOSE, CA 95112** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **M WEISBART & B WEISBART TTEE**<br>**WEISBART FAMILY TRUST**<br>**U/A DTD 12/18/1986**<br>**23500 CRISTO REY DR UNIT #215D**<br>**CUPERTINO, CA 95014** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **MACK FAMILY TRUST U/A DTD 9/11/00**<br>**RONALD & KAREN MACK, TRUSTORS**<br>**2858 BOA VISTA DRIVE**<br>**COSTA MESA, CA 92626** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **MADELINE LOOMIS WHYTE**<br>**751 CENTRAL PARK DR APT 431**<br>**ROSEVILLE, CA 95678** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MAHIN KHODAYAR DEHAGHANI**<br>**7320 NW 113TH TER**<br>**OKLAHOMA CITY, OK 73162** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |

In re: **Osage Exploration and Development, Inc.**                     Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARC D FRYE & JACQUELINE A FRYE TENANTS BY THE ENTIRETY TENANTS BY 8401 DESERT QUAIL DR LAS VEGAS, NV 89128-8224** | **UNRESTRICTED** | **5** | **COMMON STOCK** |
| **MARC SEVELOVITZ ALTERNATIVE STAFFING SIMPLE IR RBC CAPITAL MARKETS LLC CUST 2718 WENDELL LANE YORKTOWN HTS, NY 10598-3033** | **UNRESTRICTED** | **18,300** | **COMMON STOCK** |
| **MARC WHITLOW C/O GOLD RUSH TECHNOLOGIES INC 65 BROADWAY SUITE 1805 NEW YORK, NY 10006** | **RESTRICTED** | **500** | **COMMON STOCK** |
| **MARCELLA C JANAK 212 CRISSWELL YOAKUM, TX 77995-3610** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MARCO A GONZALEZ MONICA L GONZALEZ 5735 WHITE OAK CV SAN ANTONIO, TX 78253** | **UNRESTRICTED** | **4,900** | **COMMON STOCK** |
| **MARCUS E VER HAGE W7865 CTY RD E BEAVER DAM, WI 53916** | **UNRESTRICTED** | **80** | **COMMON STOCK** |
| **MARCUS JOHNSON 301 THELMA DR # 138 CASPER, WY 82609-2325** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **MARCUS SIMPSON 2901 EARLY FAWN CT FORT WORTH, TX 76108-8910** | **UNRESTRICTED** | **30** | **COMMON STOCK** |
| **MARGARET C LYNNWORTH TR FBO MARGARET C LYNNWORTH REVOCABLE TRUST UA DEC 02  2010 95144 VILLAGE DR FERNANDINA BEACH, FL 32034-0839** | **UNRESTRICTED** | **14,000** | **COMMON STOCK** |
| **MARGARET SEGAL CHARLES SCHWAB & CO INC CUST DMK- PRO INC I401K PLAN 4201 HARCOURT RD CLIFTON, NJ 07013** | **UNRESTRICTED** | **15,400** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **MARI IMAEDA & MICHAEL A TENHOVER JTWROS 873 WALA DRIVE OCEANSIDE, CA 92058-0618** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |
| **MARIAH E FIELDS & ALLISON F MCBETH JTWROS 8130 NW 31ST TERRACE BETHANY, OK 73008** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **MARIE HOLCOMBE GREGORY F HOLCOMBE JT TEN/WROS 19 HEWITT AVE BRONXVILLE, NY 10708-2330** | **UNRESTRICTE D** | **94,524** | **COMMON STOCK** |
| **MARILYN M MORFORD IRA E*TRADE CUSTODIAN ROLLOVER ACCOUNT 1318 SPRUCE RIDGE LN WOODLAND PARK, CO 80863-2452** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **MARIO ARMANDO SEPULVEDA & ADRIANA GR HERNANDO DE AGUIRRE 751 AP 504 PROVIDENCIA SANTIAGO  7510216 CHILE** | **UNRESTRICTE D** | **2,146** | **COMMON STOCK** |
| **MARK A BOREN & DEBRA K BOREN JT/TIC 2924 DIXIE ROAD SADLER, TX 76264-4148** | **UNRESTRICTE D** | **8,000** | **COMMON STOCK** |
| **MARK A BROADFOOT 8814 STONES THROW LANE MISSOURI CITY, TX 77459-6857** | **UNRESTRICTE D** | **300** | **COMMON STOCK** |
| **MARK A PALMATARY R/O IRA FCC AS CUSTODIAN 46550 E 45TH ROAD PAWNEE, OK 74058-2820** | **UNRESTRICTE D** | **780** | **COMMON STOCK** |
| **MARK A. ROSNER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER PO BOX 119 CHAGRIN FALLS, OH 44022** | **UNRESTRICTE D** | **6,000** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARK B DERBY & LISA M DERBY JT TEN**<br>**13 MACFARLANE DR**<br>**KINGSTON, MA 02364-1866** | **UNRESTRICTED** | **10,486** | **COMMON STOCK** |
| **MARK BECKWITH**<br>**FCC CUSTODIAN ROTH IRA**<br>**6216 WATERFORD CT**<br>**JOHNSTON, IA 50131-2823** | **UNRESTRICTED** | **48,000** | **COMMON STOCK** |
| **MARK C JONES**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**4435 L HONOPIILANI RD #246**<br>**LAHAINA, HI 96761** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MARK J BARNISH CUST FBO RYNE W**<br>**BARNISH UTMA-NJ**<br>**211 WINDSOR DRIVE**<br>**WOOLWICH, NJ 08085** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **MARK J MOSER**<br>**10504 CHESHIRE**<br>**YUKON, OK 73099-1811** | **UNRESTRICTED** | **750** | **COMMON STOCK** |
| **MARK K CLARK**<br>**PO BOX 318**<br>**SOLANA BEACH, CA 92075** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **MARK L RACHLEFF**<br>**135 E 71ST STREET APT 6A**<br>**NEW YORK, NY 10021-4258** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **MARK L USSERY**<br>**HILLTOP SECURITIES INC.**<br>**AS ROLLOVER IRA CUSTODIAN**<br>**3563 AINSWORTH**<br>**DALLAS, TX 75229** | **UNRESTRICTED** | **5,700** | **COMMON STOCK** |
| **MARK LEVY**<br>**ANDREA LEVY**<br>**JT TEN/WROS**<br>**148 EDWARD PL**<br>**STAMFORD, CT 06905-2936** | **UNRESTRICTED** | **1** | **COMMON STOCK** |
| **MARK STEVEN FLORES**<br>**6654 DENNISON ST**<br>**SAN DIEGO, CA 92122-2408** | **UNRESTRICTED** | **100** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                  Case No. _____
                                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARK SUTCLIFFE**<br>**1731 S GARY AVE**<br>**TULSA, OK 74104** | **UNRESTRICTED** | **525** | **COMMON STOCK** |
| **MARK WOOD ROTH IRA TD AMERITRADE INC**<br>**CUSTODIAN**<br>**1055 S CANFIELD**<br>**MESA, AZ 85208-7134** | **UNRESTRICTED** | **450** | **COMMON STOCK** |
| **MARK WOOLSEY IRA TD AMERITRADE INC**<br>**CUSTODIAN**<br>**115 COOLIDGE AVE**<br>**RYE, NY 10580-1238** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **MARSHALL H KLAYSON &**<br>**JANICE C KLAYSON JT TEN**<br>**2135 PRAIRIE VIEW CT**<br>**EL DORADO, KS 67042-5406** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **MARTHA CUSANO**<br>**9681 E. CINNABAR CT.**<br>**PRESCOTT VALLEY, AZ 86314** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **MARTHA HICKS**<br>**5414 FAIRWAY DRIVE**<br>**SAN ANGELO, TX 76904** | **UNRESTRICTED** | **850** | **COMMON STOCK** |
| **MARTHA L INMAN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**800 CLEARVIEW AVE**<br>**PLEASANTVILLE, NJ 08232** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **MARTHA ROSS**<br>**249 OLD PINOLA BRAXTON RD**<br>**BRAXTON, MS 39044-4337** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **MARTIN SENIUS NIELSEN & CYNTHIA**<br>**NIELSEN JT TEN**<br>**548 ROAD 6NS**<br>**CODY, WY 82414-8827** | **UNRESTRICTED** | **600** | **COMMON STOCK** |
| **MARTINA BLUMENSTEIN-EWERS**<br>**RIEDFORSTSTR. 6**<br>**D-34212**<br>**MELUNGEN**<br>**GERMANY          94709** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARVIN JERRY DAVIS & DEANNA SUE DAVIS JT TEN**<br>**4228 N BALTIMORE CT**<br>**KANSAS CITY, MO 641161625** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MARVIN TETER**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **13,333** | **COMMON STOCK** |
| **MARY A WATKINS &**<br>**HENRY VAUGHAN WATKINS JT/WROS**<br>**446 CHEYENNE LN**<br>**MADISON, MS 39110-9605** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **MARY B EAKINS &**<br>**RICHARD H EAKINS JTWROS**<br>**1400 NW 88 TH STREET**<br>**OKLAHOMA CITY, OK 73114-1203** | **UNRESTRICTED** | **3,350** | **COMMON STOCK** |
| **MARY ELIZABETH ZIMMER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**1326 E 41ST ST**<br>**SAVANNAH, GA 31404** | **UNRESTRICTED** | **30** | **COMMON STOCK** |
| **MARY JANE TRUEMPER ROLLOVER IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**5306 IZARD ST**<br>**OMAHA, NE 681322143** | **UNRESTRICTED** | **4,300** | **COMMON STOCK** |
| **MARY K. YELL**<br>**TOD REGISTRATION**<br>**P.O. BOX 327**<br>**LONE GROVE, OK 73443-0327** | **UNRESTRICTED** | **60,000** | **COMMON STOCK** |
| **MARY L. HAGMEYER**<br>**237 NORTH ELDRIDGE COURT**<br>**GOLDEN, CO 80401** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **MARY LUCIO**<br>**5804 WEST ELOWIN DRIVE**<br>**VISALIA, CA 93291** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **MARY PAULA WARREN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**92054 YOUNGS RIVER RD**<br>**ASTORIA, OR 97103** | **UNRESTRICTED** | **1,800** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                    Case No. _____
                                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MARY-ANN WHITE**<br>**104 CHERRY LANE**<br>**WEST HAVEN, CT 06516-5600** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MASHID HARRELL**<br>**5610 LAS VIRGENES #48**<br>**CALABASAS, CA 91302** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **MATHIAS BITZ**<br>**COURTNEY BITZ JTWROS**<br>**4985 WILLIAMS RD**<br>**SAN JOSE, CA 95129-3236** | **UNRESTRICTED** | **130** | **COMMON STOCK** |
| **MATT GRANT WATSON**<br>**3415 GREYSTONE DRIVE**<br>**SUITE 102**<br>**AUSTIN, TX 78731-2333** | **UNRESTRICTED** | **21,000** | **COMMON STOCK** |
| **MATT S MATERA**<br>**4815 11TH ST**<br>**APT 4E**<br>**LONG ISLAND CITY, NY 11101** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **MATTHEW COLE HOFFMANN**<br>**2315 NW 27TH ST**<br>**OKLAHOMA CITY, OK 73107** | **UNRESTRICTED** | **622** | **COMMON STOCK** |
| **MATTHEW DAVID JACKSON**<br>**114 SE TEMPLIN AVE**<br>**ROSEBURG, OR 97470-3463** | **UNRESTRICTED** | **105** | **COMMON STOCK** |
| **MATTHEW EDMUND LEE &**<br>**JAMES K LEE JT TEN**<br>**624 LAKE VARUNA DR**<br>**GAITHERSBURG, MD 20878** | **UNRESTRICTED** | **9,000** | **COMMON STOCK** |
| **MATTHEW H SKINNER**<br>**2013 NEWCASTLE CT.**<br>**FORT COLLINS, CO 80526** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **MATTHEW HARRIS**<br>**7820 MEADOWOOD DR**<br>**HUDSONVILLE, MI 49426-8642** | **UNRESTRICTED** | **20** | **COMMON STOCK** |
| **MATTHEW JOHNSON**<br>**9605 N 108TH EAST AVE**<br>**OWASSO, OK 74055** | **UNRESTRICTED** | **1** | **COMMON STOCK** |

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____
                                                   Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MATTHEW R MCGEEHAN**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**1251 COLSON RD**<br>**WOODLYN, PA 19094-1301** | **UNRESTRICTED** | **63** | **COMMON STOCK** |
| **MAUREEN S FRANCIS TOD**<br>**707 COBBLESTONE ROAD**<br>**LAFAYETTE, LA 70508** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **MAURO P DELA CRUZ JR  AND**<br>**MANUELA S DELA CRUZ  JT TEN**<br>**115 CLAY AVE**<br>**S SAN FRAN, CA 94080-1012** | **UNRESTRICTED** | **265** | **COMMON STOCK** |
| **MAYBANK KIM ENG SECURITIES**<br>**PTE. LTD. A/C CLIENTS**<br>**50 NORTH CANAL ROAD #03-01**<br>**059304 SINGAPORE** | **UNRESTRICTED** | **114,000** | **COMMON STOCK** |
| **MAZAH CONGREGATION**<br>**258 PENN ST**<br>**BROOKLYN, NY 11211-8183** | **UNRESTRICTED** | **283,034** | **COMMON STOCK** |
| **MCLAUGHLIN & STERN**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **1,500** | **COMMON STOCK** |
| **MEITAV DASH TRADE LTD**<br>**FBO CUSTOMERS**<br>**30 SHESHET HA YAMIM RD**<br>**CHAMPION TOWER  BNEI BRAK**<br>**ISRAEL** | **UNRESTRICTED** | **2** | **COMMON STOCK** |
| **MELISSA KATHRYN MARGOLIN &**<br>**MARK DORAN MARGOLIN JT TEN**<br>**3725 MOCKINGBIRD LN**<br>**DALLAS, TX 75205** | **UNRESTRICTED** | **1,350** | **COMMON STOCK** |
| **MELISSA MARGOLIN CUST FOR**<br>**COLE EDWARD MARGOLIN UTXUTMA**<br>**UNTIL AGE 21**<br>**3725 MOCKINGBIRD LN**<br>**DALLAS, TX 75205** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |

In re: **Osage Exploration and Development, Inc.**

Debtor(s)

Case No. _____

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MELISSA MARGOLIN CUST FOR CATE MARGOLIN UTXUTMA UNTIL AGE 21 3725 MOCKINGBIRD LN DALLAS, TX 75205 | UNRESTRICTED | 3,000 | COMMON STOCK |
| MELVIN A MARSHALL 737 34TH ST OAKLAND, CA 94609-2906 | UNRESTRICTED | 70 | COMMON STOCK |
| MELVIN A PARKER & TERESA D PARKER JT TEN 19122 MATCH PLAY DR HUMBLE, TX 77346 | UNRESTRICTED | 11,300 | COMMON STOCK |
| MELVIN RAY CHAPMAN & BARBARA W CHAPMAN JT TEN 1612 CELINDA LN BIRMINGHAM, AL 35235 | UNRESTRICTED | 100 | COMMON STOCK |
| MEREKEN ENERGY CORP P O BOX 17721 FORT WORTH, TX 76102-0721 | UNRESTRICTED | 508,900 | COMMON STOCK |
| MICHAEL & J V FRANKLAND TTEES FRANKLAND FAMILY TRUST FBO MICHAEL & JOSEPHINE 15402 LAZY CREEK RD EL CAJON, CA 92021-6019 | UNRESTRICTED | 700 | COMMON STOCK |
| MICHAEL A DOUGLAS 817 RANDOLPH AVE WARNER ROBINS, GA 31098 | UNRESTRICTED | 100 | COMMON STOCK |
| MICHAEL A LAWRENCE JR IRA TD AMERITRADE CLEARING INC CUSTODIAN 3321 RIVERMORE ST CAMARILLO, CA 93010 | UNRESTRICTED | 7,975 | COMMON STOCK |
| MICHAEL ANTHONY LAWRENCE SR ROLLOVER IRA TD AMERITRADE INC CUSTODIAN 613 SAPPHIRE AVE VENTURA, CA 93004-4017 | UNRESTRICTED | 13,000 | COMMON STOCK |
| MICHAEL B THORNTON 902 JARVIS DRIVE ERIE, CO 80516-5430 | UNRESTRICTED | 576 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL C WARREN**<br>**92054 YOUNGSRIVER RD**<br>**ASTORIA, OR 97103** | **UNRESTRICTED** | **7,500** | **COMMON STOCK** |
| **MICHAEL CORBO**<br>**14 SCHWEINBERG DR**<br>**ROSELAND, NJ 07068-1133** | **UNRESTRICTED** | **8,000** | **COMMON STOCK** |
| **MICHAEL D JONES**<br>**3201-3 MEADOW AVE**<br>**NORMAN, OK 73072-7454** | **UNRESTRICTED** | **13,000** | **COMMON STOCK** |
| **MICHAEL D PIERCE**<br>**PO BOX 1605**<br>**DANDRIDGE, TN 37725-1605** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **MICHAEL D QUINN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1471 FALCON RIDGE ROAD**<br>**BLACKSBURG, VA 24060** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **MICHAEL F DONNELLY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1841 WINDOVER WAY**<br>**WEST CHESTER, PA 19382** | **UNRESTRICTED** | **3,850** | **COMMON STOCK** |
| **MICHAEL FIORENTINO**<br>**LINDA FIORENTINO**<br>**JT TEN/WROS**<br>**63 CHARLOTTE PLACE**<br>**HARTSDALE, NY 10530-2601** | **UNRESTRICTED** | **40,556** | **COMMON STOCK** |
| **MICHAEL GAWNE**<br>**814 CANARY LN**<br>**ENID, OK 73703** | **UNRESTRICTED** | **50** | **COMMON STOCK** |
| **MICHAEL GRANDE**<br>**721 RAMBLEWOOD TERR**<br>**EDMOND, OK 73034-4927** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MICHAEL HUDDLESTON**<br>**3121 S GARY PL**<br>**TULSA, OK 74105-2434** | **UNRESTRICTED** | **425** | **COMMON STOCK** |
| **MICHAEL J DEBOIS**<br>**1528 TIMBER EDGE**<br>**MCKINNEY, TX 75070-5483** | **UNRESTRICTED** | **30,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL J GRANDE & PATRICIA A GRANDE JTWROS 3004 TIMOTHY WAY EDMOND, OK 73034-7005** | **UNRESTRICTED** | **450** | **COMMON STOCK** |
| **MICHAEL J KING & DAVID KING JT TEN PO BOX 27227 HOUSTON, TX 77227** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MICHAEL J MELL 14309 VINTAGE ST ANDOVER, MN 55304-3161** | **UNRESTRICTED** | **408** | **COMMON STOCK** |
| **MICHAEL JAMES DOUGHERTY IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 2431 ROLLING ACRES DR SW CONYERS, GA 30094-6141** | **UNRESTRICTED** | **155** | **COMMON STOCK** |
| **MICHAEL JOHN METZ CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 1026 OAK CIRCLE PEWAUKEE, WI 53072** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MICHAEL K TONNE IRA TD AMERITRADE CLEARING  CUSTODIAN 7749 MEADOW LN MINOCQUA, WI 545489393** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MICHAEL KEKLIK MICHAEL KEKLIK SEP-IRA RBC CAPITAL MARKETS LLC CUST 35 5TH AVENUE STRATFORD, CT 06615-7779** | **UNRESTRICTED** | **15,450** | **COMMON STOCK** |
| **MICHAEL KULCHIN MICHELE KULCHIN JT TEN 600 SADDLE RIVER RD AIRMONT, NY 10952-4813** | **UNRESTRICTED** | **80,000** | **COMMON STOCK** |
| **MICHAEL L GLASER 31 ASPEN DRIVE LIVINGSTON, NJ 07039** | **UNRESTRICTED** | **5,392** | **COMMON STOCK** |
| **MICHAEL L SCHMITT 3110 NW 70TH STREET OKLAHOMA CITY, OK 73116** | **UNRESTRICTED** | **66** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL LEPINSKI IRA TD AMERITRADE I CUSTODIAN**<br>**2624 TOKALON ST**<br>**SAN DIEGO, CA 92110-2233** | UNRESTRICTED | 8,000 | **COMMON STOCK** |
| **MICHAEL M ZETTEL &**<br>**TERRI L ZETTEL JT WROS**<br>**803 DIVISION ST**<br>**ALGOMA, WI 54201-1323** | UNRESTRICTED | 11,000 | **COMMON STOCK** |
| **MICHAEL MCGREGOR**<br>**-216 9A ST NE**<br>**CALGARY AB  T2E 4K9** | UNRESTRICTED | 4,000 | **COMMON STOCK** |
| **MICHAEL R HUGHES**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**4689 NATALIE DRIVE**<br>**SAN DIEGO, CA 92115-3127** | UNRESTRICTED | 1,100 | **COMMON STOCK** |
| **MICHAEL ROY JENNINGS &**<br>**BRENDA LEE JENNINGS JT TEN**<br>**2176 E FARM RD APT 56**<br>**FAIR GROVE, MO 65648** | UNRESTRICTED | 2 | **COMMON STOCK** |
| **MICHAEL S PURMORT ROLLOVER IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**15305 BARTON ST.**<br>**OVERLAND PARK, KS 66221** | UNRESTRICTED | 1,000 | **COMMON STOCK** |
| **MICHAEL SCHOENER**<br>**6677 MAYFLOWER DR**<br>**BENSALEM, PA 19020-1930** | UNRESTRICTED | 20 | **COMMON STOCK** |
| **MICHAEL T COOK**<br>**PO BOX 34**<br>**BLUE EYE, MO 65611** | UNRESTRICTED | 750 | **COMMON STOCK** |
| **MICHAEL TREVELYAN**<br>**21754 SHADYSPRING RD**<br>**CASTRO VALLEY, CA 94546-6840** | UNRESTRICTED | 26,000 | **COMMON STOCK** |
| **MICHAEL UNREIN &**<br>**MARILYN S. UNREIN  JTWROS**<br>**4112 SW STONEYLAKE DR**<br>**TOPEKA, KS 66610** | UNRESTRICTED | 2,500 | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL W JOHNSON**<br>**1615 SAWDUST RD APT 12184**<br>**SPRING, TX 77380-3699** | **UNRESTRICTED** | **1,400** | **COMMON STOCK** |
| **MICHAEL W JORDAN**<br>**6305 S CLIFF DR**<br>**FORT SMITH, AR 72903-4975** | **UNRESTRICTED** | **218,000** | **COMMON STOCK** |
| **MICHELE LEWEN**<br>**163 COUNTRY CLUB DR**<br>**COMMACK, NY 11725-4460** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **MICHELE M BURMAN**<br>**2344 TREMONT AVE**<br>**ATCO, NJ 08004-1414** | **UNRESTRICTED** | **16** | **COMMON STOCK** |
| **MICIAH AHRNSBRAK**<br>**1616 NW 40TH**<br>**OKLAHOMA CITY, OK 73118-2630** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **MIKE A BAZYLAK**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**8570 MESCALERO RD**<br>**PINON HILLS, CA 92372** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MIKE F MURPHY**<br>**PO BOX 21904**<br>**OKLAHOMA CITY, OK 73156-1904** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **MIKE SULLIVAN**<br>**KAY SULLIVAN JT TEN**<br>**550 COUNTRY CLUB RD**<br>**POTEAU, OK 74953-5219** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **MIRIAM CURLING**<br>**NORFOLK HOUSE, ANNEX**<br>**2 FREDERICK STREET**<br>**PO BOX N 8669**<br>**NASSAU, BAHAMAS** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **MONSIEUR RAOUL GAGNE**<br>**1104 RUE DE LA VOIE O**<br>**SAINT-JEAN-CHRYSOSTOME QC**<br>**G6Z 1K2** | **UNRESTRICTED** | **133** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MONTE MAKER ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN 3374 HIGHWAY 105 GUTHRIE, OK 73044-8936** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **MORRIS L LIGHT 2600 34TH STREET SNYDER, TX 79549-4502** | **UNRESTRICTED** | **100,000** | **COMMON STOCK** |
| **MOSS KLEIN 11 WINGED FOOT LIVINGSTON, NJ 07039-8219** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **MR BA K TRAN 1182 FOX HOLLOW CT MILPITAS, CA 95035-3455** | **UNRESTRICTED** | **27,000** | **COMMON STOCK** |
| **MR GURKIRPAL SANGHA MRS GURPREET PURHAR JTWROS 2427 MEADOWRIDGE DRIVE OAKVILLE ON    L6H 7R3** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **MR RICHARD R LUTZ IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 300 E 33RD ST APT 18M NEW YORK, NY 10016-9463** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **MR STEVE GOLDENBERG 5819 218TH ST SE WOODINVILLE, WA 98072** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MR. BRIAN SWAN 280 WAKEFIELD HEIGHTS PO BOX 566 WAKEFIELD QC  J0X 3G0** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **MR. JINAN HUANG AND/OR MRS. RONG SHEN JTIC 8740 AV SAN-FRANCISCO BROSSARD QC  J4X 2S7** | **UNRESTRICTED** | **2** | **COMMON STOCK** |
| **MR. LARRY D CHAHLEY 78 CUNDLES RD E BARRIE ON  L4M 2Z7** | **UNRESTRICTED** | **80** | **COMMON STOCK** |
| **MR. MORI J OHARA #51-17516 4 AVE SURREY BC  V3S 0S1** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **MR. ROY HARPER**<br>**2902 12 AVE S**<br>**LETHBRIDGE AB  T1K 0R1** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |
| **MRS ALOISIA BAYDACK**<br>**522 COVENTRY ROAD**<br>**WINNIPEG MB    R3R 1B6** | **UNRESTRICTE D** | **2,200** | **COMMON STOCK** |
| **MRS JUDY BRENGLE**<br>**MR GLEN HEROLD BRENGLE**<br>**PO BOX 1227**<br>**PLAINS, MT 59859-4391** | **UNRESTRICTE D** | **4** | **COMMON STOCK** |
| **MRS LORETTA MUSCILLO**<br>**6 TEE LN**<br>**RED HOOK, NY 12571-2445** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **MRS. BARBARA LAPLANTE**<br>**308 HIDDEN VALLEY LANDING NW**<br>**CALGARY AB  T3A 5G4** | **UNRESTRICTE D** | **4,130** | **COMMON STOCK** |
| **MS ROSANNA M. TSAI**<br>**1210 ENCINA DRIVE**<br>**MILLBRAE, CA 94030-2921** | **UNRESTRICTE D** | **600** | **COMMON STOCK** |
| **MSB FBO JOHN A MOCKER TTEE**<br>**JOHN A MOCKER JR REVOCABLE TRUST**<br>**U/A DTD 04/09/2009**<br>**969 RIVA RIDGE**<br>**UNION, KY 41091-8223** | **UNRESTRICTE D** | **20,000** | **COMMON STOCK** |
| **MSB FBO ROBERTA JEANNE SWAN TTEE**<br>**SWAN REV TR U/A DTD 07/03/2002**<br>**930 PRAIRIE ZINNIA DR**<br>**BERNALILLO, NM 87004-5793** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **MURRAY SAMUELL JR &**<br>**RANDALL F NEWMAN**<br>**PO BOX 580**<br>**TULAROSA, NM 88352-0580** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **MUSTANG VENTURE CAPITAL LLC**<br>**10101 REUNION PLACE, STE 1000**<br>**SAN ANTONIO, TX 78216** | **RESTRICTED** | **2,800,676** | **COMMON STOCK** |
| **MYLES B TIMMINS**<br>**2326 RAMSGATE DRIVE**<br>**HENDERSON, NV 89073** | **RESTRICTED** | **2,667** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MYRA D MORRISON**<br>**IRA E*TRADE CUSTODIAN**<br>**PO BOX 3**<br>**CAMDEN, AR 71711-0003** | **UNRESTRICTED** | **70,000** | **COMMON STOCK** |
| **MYRA H KIRSCHENBAUM**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**406 1/2 CLUBHOUSE AVE**<br>**NEWPORT BEACH, CA 92663** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **NANCY J WARREN-CAREY**<br>**430 E 157TH ST**<br>**CLEVELAND, OH 44110** | **UNRESTRICTED** | **1** | **COMMON STOCK** |
| **NANCY L VANDEVEIRE CUSTODIAN**<br>**MCKENNZIE VANDEVIERE**<br>**UNIF TRANS TO MINORS ACT OK**<br>**6601 N SOONER RD**<br>**EDMOND, OK 73034-9245** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **NANCY W HERZEL**<br>**-TOD-**<br>**1125 HUNTINGTON AVE**<br>**NICHOLS HILLS, OK 73116-6212** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **NATHAN DEWHURST**<br>**95 CHRISTOPHER ST APT 12F**<br>**NEW YORK, NY 10014-6629** | **UNRESTRICTED** | **2,300** | **COMMON STOCK** |
| **NATIONWIDE TRUST CO FSB TTEE**<br>**CITY OF HOLLYWOOD 457 PLAN**<br>**FBO ROBERT JAMES WOLFKILL**<br>**17065 82ND RD N**<br>**LOXAHATCHEE, FL 33470** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **NATIONWIDE TRUST CO FSB TTEE**<br>**COUNTY OF SAN DIEGO 457 PLAN**<br>**FBO BRIAN JOSEPH JOHNSON**<br>**345 S MANSFIELD AVE**<br>**LOS ANGELES, CA 90036** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |
| **NEAL ALAN CATES & JUDEY DIANE CATES**<br>**JT TEN**<br>**913 S MAIN ST**<br>**KINGFISHER, OK 737504415** | **UNRESTRICTED** | **80** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NEBRASKA STATE TREASURER**<br>**UNCLAIMED PROPERTY DIV.**<br>**809 P ST**<br>**LINCOLN, NE 68508-1390** | **UNRESTRICTED** | **302** | **COMMON STOCK** |
| **NEIL L BOWEN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**P. O. BOX 279**<br>**PANTEGO, NC 27860** | **UNRESTRICTED** | **266** | **COMMON STOCK** |
| **NEIL M NELSON**<br>**IRA R/O ETRADE CUSTODIAN**<br>**320 TREELINE DRIVE**<br>**TERRE HAUTE, IN 47802-4925** | **UNRESTRICTED** | **28,000** | **COMMON STOCK** |
| **NEIL RIHA**<br>**524 27TH STREET #3**<br>**SAN FRANCISCO, CA 94131-1939** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **NFS/FMTC IRA**<br>**FBO EDWARD M WHITE**<br>**410 W RIVER RD**<br>**ORANGE, CT 06477** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **NFS/FMTC IRA**<br>**FBO MARK DAVIES**<br>**1979 N STILLWATER RD**<br>**ARLINGTON HTS, IL 60004** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **NFS/FMTC IRA**<br>**FBO DEWITT JONES**<br>**1410 LAKEVIEW RD**<br>**ABILENE, TX 79602** | **UNRESTRICTED** | **475** | **COMMON STOCK** |
| **NFS/FMTC IRA - BDA**<br>**SPS ELOISE ROBERTS**<br>**2533 NW GRAND BLVD**<br>**OKLAHOMA CITY, OK 73116** | **UNRESTRICTED** | **39,370** | **COMMON STOCK** |
| **NFS/FMTC ROLLOVER IRA**<br>**FBO CHESTER A WALLACE**<br>**7294 S SOURDOUGH DR**<br>**MORRISON, CO 80465** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NICHOLAS & MARIAN G PODICH TR DTD 9/20/1985, MARIAN GUENTER PODICH TR 965 ST JOSEPH AVENUE LOS ALTOS, CA 94024 | RESTRICTED | 181 | COMMON STOCK |
| NICHOLAS ALAN FIEGEL 2628 MANCHESTER DR OKLAHOMA CITY, OK 73120-3313 | UNRESTRICTED | 75 | COMMON STOCK |
| NICHOLAS JAMES MILLEDGE N7972 CARRIAGE CT SHERWOOD, WI 54169-9663 | UNRESTRICTED | 200 | COMMON STOCK |
| NICHOLAS R HODGES SEP/IRA ETRADE CUSTODIAN 4528 MERRIE LANE BELLAIRE, TX 77401-3726 | UNRESTRICTED | 1,000 | COMMON STOCK |
| NICK LOPRESTI C/O GOLD RUSH TECHNOLOGIES INC. 65 BROADWAY, SUITE 1805 NEW YORK, NY 10006 | RESTRICTED | 1,000 | COMMON STOCK |
| NICOLAS CANIZARES & LUIS F CANIZARES JTWROS 2700 WOODMERE CT CLEARWATER, FL 33761-3242 | UNRESTRICTED | 700 | COMMON STOCK |
| NIKOLA SABLICH 22-57 26TH ST ASTORIA, NY 11105-3145 | UNRESTRICTED | 4,000 | COMMON STOCK |
| NILA C WINN 6219 JOHN WEST RD DOUGLASVILLE, GA 30134-1456 | UNRESTRICTED | 500 | COMMON STOCK |
| NILES SCHAEFER G BECKER, DILLON SCOTT SECURITIES 65 BROADWAY SUITE 805 NEW YORK, NY 10006 | RESTRICTED | 5,000 | COMMON STOCK |
| NIM-YAU CHU FCC CUSTODIAN TRAD IRA PO BOX 31403 HOUSTON, TX 77231-2415 | UNRESTRICTED | 17,400 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NINA L TANNER-SMITH<br>C/O GOLD RUSH TECHNOLOGIES INC.<br>65 BROADWAY SUITE 1805<br>NEW YORK, NY 10006 | RESTRICTED | 500 | COMMON STOCK |
| NOAH L SIEGEL<br>9 DICKS LANE<br>ROSLYN, NY 11576 | UNRESTRICTED | 1,000 | COMMON STOCK |
| NORDNET BANK AB<br>SINGLE AGENCY ACCOUNT<br>GUSTAVSLUNDSVAGEN 141<br>16714 BROMMA<br>SWEDEN | UNRESTRICTED | 55,000 | COMMON STOCK |
| NORMAN J JOHNSON JR<br>JOANNE JOHNSON JTWROS<br>2349 ROCK CREEK DR<br>KERRVILLE, TX 78028-6546 | UNRESTRICTED | 160 | COMMON STOCK |
| NORMAN W MYERS &<br>CAROLYN L MYERS JTWROS<br>50 BURGER LN<br>BUFFALO, WY 82834-9654 | UNRESTRICTED | 100 | COMMON STOCK |
| NORTHERN TRUST COMPANY TTEE<br>RR DONNELLEY SAVINGS PLAN<br>FBO WILLIAM E SIRP<br>2730 EUCLID AVE<br>BERWYN, IL 60402 | UNRESTRICTED | 680 | COMMON STOCK |
| NORWOOD HUDSON<br>21350 KLAMATH RD<br>APPLE VALLEY, CA 92308-7295 | UNRESTRICTED | 1,538 | COMMON STOCK |
| NOVAL LJUBLJANSKA BANKA<br>COPOVA 3<br>LJUBLJANA 1520<br>SLOVENIA | UNRESTRICTED | 20,000 | COMMON STOCK |
| OLIVER W RUSSELL &<br>JANET L RUSSELL JT TEN<br>10200 WEATHERS BROOK LN<br>EDMOND, OK 73025-0508 | UNRESTRICTED | 3,500 | COMMON STOCK |
| OMCHAND HARNANAN<br>10414 LEFFERTS BLVD<br>S RICHMOND HL, NY 11419-2710 | UNRESTRICTED | 33 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ORDINANCE CAPITAL LP<br>420 BRAZILIAN AVE<br>PALM BEACH, FL 33480 | UNRESTRICTED | 740,000 | COMMON STOCK |
| P CLARK & R CLARK TTEE<br>ROLAND O "ROCKY" CLARK TRUST<br>U/A DTD 11/05/1999<br>3615 JOSHUA LANE<br>MOORE, OK 73165 | UNRESTRICTED | 24,000 | COMMON STOCK |
| P S THRIFFILEY  JR. (ROTH IRA)<br>FCC AS CUSTODIAN<br>6720 ARGONNE BLVD<br>NEW ORLEANS, LA 70124-4015 | UNRESTRICTED | 4,000 | COMMON STOCK |
| P.H. NOTHOFF, P.C.<br>51342 RANGE ROAD 232<br>SHERWOOD PARK, AB T8B 1K8 | RESTRICTED | 181 | COMMON STOCK |
| PAMELA DIANE TONTZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>12316 BLUE RIDGE DR<br>FRISCO, TX 75033 | UNRESTRICTED | 200 | COMMON STOCK |
| PAMELA J JOHNSTON (SEP IRA)<br>FCC AS CUSTODIAN<br>15 BRAZILLIAN COURT<br>SAINT LOUIS, MO 63124-1728 | UNRESTRICTED | 2,800 | COMMON STOCK |
| PAT BARNES<br>2700 NW 153RD<br>EDMOND, OK 73013-8884 | UNRESTRICTED | 4,332 | COMMON STOCK |
| PAT BRUNI<br>109 HAYES ST<br>GARDEN CITY, NY 11530 | UNRESTRICTED | 1,000 | COMMON STOCK |
| PATRICIA J STEIGER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>22969 OLD GOVERNMENT TRL<br>NISSWA, MN 56468 | UNRESTRICTED | 3,000 | COMMON STOCK |
| PATRICIA LOUISE WADDELL &<br>RUSSELL CARL WADDELL JT TEN<br>TOD<br>1805 AUGUSTINE DR<br>THE VILLIAGES, FL 32159 | UNRESTRICTED | 500 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PATRICIA M BURRUS (SIM IRA)**<br>**FCC AS CUSTODIAN**<br>**TS PHILLIPS INVESTMENTS INC**<br>**208 TUMBLEWEED ROAD**<br>**YUKON, OK 73099-6840** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **PATRICIA M MURPHY-SMITH**<br>**35526 EW 1160**<br>**SEMINOLE, OK 74868-6807** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **PATRICIA TRAMONTANO**<br>**8701 SHORE ROAD**<br>**APPT 441**<br>**BROOKLYN, NY 11209-4204** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **PATRICK F. REGAN**<br>**C/O OSAGE**<br>**2445 FIFTH AVE STE 310**<br>**SAN DIEGO, CA 92101** | **RESTRICTED** | **55,556** | **COMMON STOCK** |
| **PATRICK G QUINN**<br>**638 HUDSON ST**<br>**HOBOKEN, NJ 07030-5959** | **UNRESTRICTED** | **30** | **COMMON STOCK** |
| **PATRICK KAST**<br>**IRA E\*TRADE CUSTODIAN**<br>**6339 WALTWAY DR**<br>**HOUSTON, TX 77008-6263** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **PATRICK T WARGO**<br>**8558 BRITTANIA WAY**<br>**DALLAS, TX 75243-8078** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |
| **PATRICK W COX TTEE**<br>**U/A 1/02/84 FBO PATRICK**<br>**W COX ET AL**<br>**30281 MARABELLA VISTA**<br>**SAN JUAN CAPISTRANO, CA 92675-5405** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **PAUL B TAYABAN**<br>**4303 N. PAULINA**<br>**APT. 2**<br>**CHICAGO, IL 60613-2499** | **UNRESTRICTED** | **20** | **COMMON STOCK** |
| **PAUL BRUCE**<br>**11858 RODEO DR**<br>**SKIATOOK, OK 74070-5800** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PAUL C BLANCHARD**<br>**1583A KALAEPAA DR**<br>**HONOLULU, HI 96819** | **UNRESTRICTED** | **42,950** | **COMMON STOCK** |
| **PAUL DAVID JACOBS SEP IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**P.O. BOX 556**<br>**COLUMBIA, CT 06237-1057** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **PAUL DUGGAN**<br>**15466 LOS GATOS BLVD**<br>**#109-339**<br>**LOS GATOS, CA 95032-2542** | **UNRESTRICTED** | **10** | **COMMON STOCK** |
| **PAUL E KLOBERDANZ II**<br>**100 NORTH BROADWAY**<br>**SUITE 3150**<br>**OKLAHOMA CITY, OK 73102-8821** | **UNRESTRICTED** | **35,000** | **COMMON STOCK** |
| **PAUL E STANFILL**<br>**ROTH IRA**<br>**EQUITY TRUST CO TRUSTEE**<br>**PO BOX 450**<br>**CRESCENT, OK 73028** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **PAUL H NOTHOFF**<br>**C/O GARY J. CLARK**<br>**10 UNIVERSAL CITY PLAZA, STE 1950**<br>**UNIVERSAL CITY, CA 91608** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **PAUL J KERSTEN**<br>**95 SKIDAWAY ISLAND PARK ROAD**<br>**COTTAGE 26**<br>**SAVANNAH, GA 31411** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **PAUL L STAFFORD**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**11005 QUEENSWICK CT**<br>**OKLAHOMA CITY, OK 73162-4700** | **UNRESTRICTED** | **595** | **COMMON STOCK** |
| **PAUL LANG STAFFORD (SEP IRA)**<br>**FCC AS CUSTODIAN**<br>**11005 QUEENSWICK CT**<br>**OKLAHOMA CITY, OK 73162-4700** | **UNRESTRICTED** | **47,819** | **COMMON STOCK** |
| **PAUL LEWIS CONRAD**<br>**1857 PAWNEE AVE**<br>**SCRANTON, PA 185081239** | **UNRESTRICTED** | **500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **PAUL LOUIS LECOUR JR**<br>**143 SWEETWATER CREEK TRL**<br>**CANTON, GA 30114-9083** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **PAUL LOUIS LECOUR JR IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**143 SWEETWATER CREEK TRL**<br>**CANTON, GA 30114-9083** | **UNRESTRICTE D** | **5,100** | **COMMON STOCK** |
| **PAUL PATTERSON**<br>**1050 WEST COLUMBIA, APT 2B**<br>**CHICAGO, IL 60626** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **PAUL WOJTKOWSKI**<br>**4782 SHERWELL**<br>**WATERFORD, MI 48327** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **PAULETTE A DELAPENHA**<br>**17429 AVENLEIGH DR**<br>**ASHTON, MD 20861** | **UNRESTRICTE D** | **10** | **COMMON STOCK** |
| **PAVEL LAZARIDI**<br>**21 BAY 14TH ST APT 1L**<br>**BROOKLYN, NY 11214** | **UNRESTRICTE D** | **51** | **COMMON STOCK** |
| **PEARLASIA FOUNDATION**<br>**PO BOX 281**<br>**LOS ALTOS, CA 94023** | **UNRESTRICTE D** | **10** | **COMMON STOCK** |
| **PENG XING**<br>**3607 BURNING PALMS CT**<br>**HOUSTON, TX 77042-4232** | **UNRESTRICTE D** | **2,700** | **COMMON STOCK** |
| **PERSHING SECURITIES AUSTRALIA**<br>**PTY LTD NOMINEE**<br>**-TREATY CLIENT - DOCUMENTED-**<br>**GPO BOX 5343**<br>**SYDNEY NSW 2001** | **UNRESTRICTE D** | **12,000** | **COMMON STOCK** |
| **PETER E LASOTA**<br>**C/O GOLD RUSH TECHNOLOGIES, INC.**<br>**65 BROADWAY, SUITE 1805**<br>**NEW YORK, NY 10006** | **RESTRICTED** | **1,000** | **COMMON STOCK** |
| **PETER F MADAISKY      43\*\***<br>**PO BOX 5 SITE 1 RR 1**<br>**#16 51515 32 A TWP RD**<br>**DUFFIELD AB  T0E 0N0** | **UNRESTRICTE D** | **4,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PETER J GREEN**<br>**177 9TH AVE APT 2K**<br>**NEW YORK, NY 10011-4977** | **UNRESTRICTED** | **111,111** | **COMMON STOCK** |
| **PETER R GRIFFITHS**<br>**RAVENSCRAIG**<br>**SYCHNANT PASS ROAD**<br>**CONWY LL32 8AZ**<br>**UNITED KINGDOM** | **UNRESTRICTED** | **24** | **COMMON STOCK** |
| **PHIL A MARKER**<br>**IRA VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**11908 ROYAL COACH DR**<br>**YUKON, OK 73099-8119** | **UNRESTRICTED** | **12,108** | **COMMON STOCK** |
| **PHILIP EDWARD ODOM**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**11705 NW 114TH ST.**<br>**YUKON, OK 73099** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **PHILIP J SAKEN & ELIZABETA P SAKEN JT TEN**<br>**5646 BLANDON RUN**<br>**COLUMBUS, OH 43230-8398** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **PHILLIP A. MARKER (IRA)**<br>**FCC AS CUSTODIAN**<br>**11908 ROYAL COACH DR**<br>**YUKON, OK 73099-8119** | **UNRESTRICTED** | **2,695** | **COMMON STOCK** |
| **PHYLLIS A MATTHEWS**<br>**106 NORHAM DR**<br>**CARY, NC 27513** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **PORCELLINO ENTERPRISES INC**<br>**4401 WINDSOR PKWY**<br>**DALLAS, TX 75205-1648** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **PRESTON PORTER**<br>**522 WINDER TRL**<br>**CANTON, GA 30114-7531** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **PTC CUST IRA FBO**<br>**BARBARA A THOMAS**<br>**2032 PLEASANT GIFT RD.**<br>**CANTON, MS 39046** | **UNRESTRICTED** | **19,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                     Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PTC CUST IRA FBO**<br>**BRADLEY G BARNETT**<br>**1809 GOLDEN LEAF WAY**<br>**LOUISVILLE, KY 40223** | **UNRESTRICTED** | **2,350** | **COMMON STOCK** |
| **PTC CUST IRA FBO**<br>**MAURICE J JONES**<br>**58 FOREST COVE DR**<br>**AKRON, OH 44319** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **PTC CUST ROTH IRA FBO**<br>**MICKEY WULF**<br>**153 FOSTER ST.**<br>**CENTER, TX 75935** | **UNRESTRICTED** | **20,000** | **COMMON STOCK** |
| **PTC CUST ROTH IRA FBO**<br>**FRED WULF**<br>**153 FOSTER ST.**<br>**CENTER, TX 75935** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **PUMA CAPITAL LLC**<br>**PUMA95709 MARKET MAKER**<br>**ATTN KENNETH MULLER**<br>**116 CHESTNUT ST SUITE 103**<br>**RED BANK, NJ 07701** | **UNRESTRICTED** | **1,274,368** | **COMMON STOCK** |
| **R MCDONALD & R MCDONALD TTEE**<br>**ROBERT O. MCDONALD REVOCABLE T**<br>**U/A DTD 10/15/2012**<br>**1244 NW 63RD ST**<br>**OKLAHOMA CITY, OK 73116** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **R PENNA & K BAIR TTEE**<br>**DECISION FORGE EMPLOYEES TRUST**<br>**FBO ROBERT PENNA**<br>**6817 SYDENSTRICKER RD**<br>**SPRINGFIELD, VA 22152** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **R POPE VAN CLEEF TTEE**<br>**JOHN A CLARO TTEE**<br>**DIANNA SUE WISDOM TESTAMENTARY**<br>**9658 N MAY #200**<br>**OKLAHOMA CITY, OK 73120-2718** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **R. KIRK WHITMAN REVOCABLE TR**<br>**ROBERT KIRK WHITMAN TTEE**<br>**U/A DTD 09/24/2014**<br>**13901 N MIDWEST BLVD**<br>**EDMOND, OK 73013-8764** | **UNRESTRICTED** | **140,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RAE M. GABELICH TRUST**<br>**RAE M. GABELICH TRUSTEE**<br>**4612 VIRGINIA AVENUE**<br>**LONG BEACH, CA 90805** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **RALPH GARDENER**<br>**C/O OSAGE**<br>**888 PROSPECT STREET, SUITE 210**<br>**LA JOLLA, CA 92037** | **RESTRICTED** | **1,000** | **COMMON STOCK** |
| **RALPH GARRETH**<br>**1826 COVENTRY LANE**<br>**NICHOLS HILLS, OK 73120-4704** | **UNRESTRICTED** | **95,000** | **COMMON STOCK** |
| **RALPH LOUIS WAMPLER**<br>**4202 BROOKVIEW**<br>**NORMAN, OK 73072** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **RALPH PARKS**<br>**P O BOX 843**<br>**FREMONT, CA 94537-0843** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **RALPH TALMAGE**<br>**941 CHATHAM LANE**<br>**SUITE # 100**<br>**COLUMBUS, OH 43221-2416** | **UNRESTRICTED** | **25,000** | **COMMON STOCK** |
| **RAMES A/L SIVAPATHAM**<br>**NO17 LRG RAJA JUMAAT 15C**<br>**TAMAN SRI ISTANA.KLANG**<br>**SELANGOR**<br>**41000 MALAYSIA** | **UNRESTRICTED** | **450** | **COMMON STOCK** |
| **RANDALL C HEINTZ**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**4001 FOX HOLLOW CT**<br>**MIDLAND, TX 79707** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **RANDALL JACOBS**<br>**2825 ROAD W ST**<br>**GUYMON, OK 73942** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **RANDALL L GOSH**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**816 WILLIAMS AVE**<br>**SOUTH MILWAUKEE, WI 53172-3860** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RANDALL NICHOLS<br>IRA E*TRADE CUSTODIAN<br>11676 DEEGAN AVE SE<br>WATERTOWN, MN 55388 | UNRESTRICTED | 750 | COMMON STOCK |
| RANDALL SEWELL &<br>KAY SEWELL JT TEN<br>3000 MARIGOLD TRAIL<br>NORMAN, OK 73072 | UNRESTRICTED | 3,000 | COMMON STOCK |
| RANDALL W WOODWORTH<br>2105 E. FREEDOM LN<br>MERIDIAN, ID 83646 | UNRESTRICTED | 103 | COMMON STOCK |
| RANDY K ZIERMAN<br>IRA R/O ETRADE CUSTODIAN<br>3078 BIRMINGHAM WAY<br>EL DORADO HILLS, CA 95762-6246 | UNRESTRICTED | 10,000 | COMMON STOCK |
| RANDY SCHROEDER<br>PO BOX 12<br>SYLVAN GROVE, KS 67481-0012 | UNRESTRICTED | 13 | COMMON STOCK |
| RAVI RAMDAS<br>& STACY S RAMDAS JT TEN<br>12630 DOWNSVIEW LN<br>OKLAHOMA CITY, OK 73142-5179 | UNRESTRICTED | 800 | COMMON STOCK |
| RAYMOND A GRIFFIN<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>29043 DEL LAGO COURT<br>HUFFMAN, TX 77336-4692 | UNRESTRICTED | 16,500 | COMMON STOCK |
| RAYMOND H POLSTER<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 04/16/95<br>10649 RASPBERRY MTN<br>LITTLETON, CO 80127 | UNRESTRICTED | 4,000 | COMMON STOCK |
| RAYMOND J AUSTIN<br>4329 WEST ST. APT B<br>OAKLAND, CA 94608-3409 | UNRESTRICTED | 30 | COMMON STOCK |
| RAYMOND LEE DUKE<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>28 FASTOTA LN<br>HOT SPRINGS VILLAGE, AR 71909 | UNRESTRICTED | 5,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                    Case No. _____
                                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RBC CAPITAL MARKETS LLC CUST FBO LIPOT TEITELBAUM IRA 60 SOUTH 6TH ST P09 ALT. INV. OPS MINNEAPOLIS, MN 55402 | RESTRICTED | 27,778 | COMMON STOCK |
| RBCWM DOLLAR WRITE-OFF COURTESY TRADES ATTN MNGR OF DIV/BOND PAYMENTS 60 S 6TH ST MINNEAPOLIS, MN 55402-4400 | UNRESTRICTED | 7 | COMMON STOCK |
| REJI MATHEW 15 PRINCETON ROAD PARLIN, NJ 08859-1218 | UNRESTRICTED | 1,000 | COMMON STOCK |
| RESEARCH CAPITAL CORP. 222 BAY STREET SUITE 1500 TORONTO, ON M5L 1G2 | UNRESTRICTED | 100 | COMMON STOCK |
| REX R REED LETHA M REED JT TEN 8905 DEERCREEK LN OLIVE BRANCH, MS 38654-5934 | UNRESTRICTED | 4 | COMMON STOCK |
| RHONDA L BROADSTON IRA ETRADE CUSTODIAN 6918 HIGHOVER DRIVE CHANHASSEN, MN 55317 | UNRESTRICTED | 500 | COMMON STOCK |
| RICHARD A HARDWICK 80 WATERFORD CIR ROCHESTER, NY 14618 | UNRESTRICTED | 8,958 | COMMON STOCK |
| RICHARD B BEAUCHAMP TR FBO RICHARD B BEAUCHAMP REVOCABLE TRUST UA FEB 05  2009 7001 HESTAND LN FORT SMITH, AR 729032748 | UNRESTRICTED | 10,000 | COMMON STOCK |
| RICHARD B SAITO & GARRICK AKIRA SAITO JT TEN 3473 ALA HINALO ST HONOLULU, HI 96818 | UNRESTRICTED | 300 | COMMON STOCK |
| RICHARD BRADLEY SMITH PO BOX 646 REXBURG, ID 83440-0646 | UNRESTRICTED | 10 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RICHARD CARLSON**<br>**SUSAN CARLSON, JT WROS**<br>**4915 SAN FELCIANO DRIVE**<br>**WOODLAND HILLS, CA 91364** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **RICHARD CARPENTER**<br>**915 MOUNTAIN VIEW DRIVE**<br>**LAFAYETTE, CA 94549** | **UNRESTRICTE D** | **1,628** | **COMMON STOCK** |
| **RICHARD COONCE**<br>**2701 HELENA ST APT 205**<br>**HOUSTON, TX 77006** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **RICHARD DURANSO IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**12146 W ST MARTINS RD**<br>**FRANKLIN, WI 53132** | **UNRESTRICTE D** | **1** | **COMMON STOCK** |
| **RICHARD GRANT**<br>**997 E 360 N**<br>**PLEASANT GRV, UT 84062-4509** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **RICHARD J SCARDINO**<br>**MARIA A SCARDINO**<br>**439 MARLBOROUGH RD**<br>**YONKERS, NY 10701-6709** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **RICHARD K DODGE &**<br>**SUSAN M DODGE JTWROS**<br>**2652 N LINCOLN AVE**<br>**CHICAGO, IL 60614-1398** | **UNRESTRICTE D** | **65,000** | **COMMON STOCK** |
| **RICHARD KELLEY**<br>**3606 OAKRIDGE DR**<br>**MIDLAND, TX 79707-2833** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **RICHARD L EBREY**<br>**10829 MIDDLEBORO DR**<br>**DAMASCUS, MD 20872** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **RICHARD L. SMALL & LAURA SMALL JT TEN**<br>**PO BOX 1808**<br>**WINDHAM, ME 04062-1808** | **UNRESTRICTE D** | **3,000** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                       Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RICHARD M BARNES & KOU M BARNES JTWROS**<br>**1874 ST PHILIP CT**<br>**CONCORD, CA 94519** | **UNRESTRICTE D** | **200** | **COMMON STOCK** |
| **RICHARD M DAVIS &**<br>**BONNIE B DAVIS JT TEN**<br>**170 SHORT ST POINT**<br>**SPARTA, TN 38583** | **UNRESTRICTE D** | **35** | **COMMON STOCK** |
| **RICHARD PLUNKETT**<br>**IRA ROLLOVER E*TRADE CUSTODIAN**<br>**13945 MORGAN DR NE**<br>**REDMOND, WA 98053-5714** | **UNRESTRICTE D** | **5,000** | **COMMON STOCK** |
| **RICHARD R ABELKIS**<br>**8 PROSPECT ST**<br>**HONOLULU, HI 96813** | **UNRESTRICTE D** | **7,000** | **COMMON STOCK** |
| **RICHARD R MCCRACKEN**<br>**11375 RIVER RD**<br>**LORTON, VA 22079-4221** | **UNRESTRICTE D** | **13** | **COMMON STOCK** |
| **RICHARD STASKUS**<br>**C/O DILLON SCOTT SECURITIES**<br>**235 MONTGOMERY ST, SUITE 826**<br>**SAN FRANCISCO, CA 94104** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **RICHARD T FLANDERS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**63435 DESCHUTES MARKET RD**<br>**BEND, OR 97701** | **UNRESTRICTE D** | **2,000** | **COMMON STOCK** |
| **RICK D KEY IRA**<br>**121 BIRKDALE DRIVE**<br>**GEORGETOWN, KY 40324** | **UNRESTRICTE D** | **7,000** | **COMMON STOCK** |
| **RICK DAVIS &**<br>**PAM DEE DAVIS JT/TIC**<br>**3900 S BROADWAY**<br>**GUTHRIE, OK 73044-8736** | **UNRESTRICTE D** | **119,000** | **COMMON STOCK** |
| **RICKEY M DEAN**<br>**14809 MAPLELAKE DRIVE**<br>**EDMOND, OK 73013-1885** | **UNRESTRICTE D** | **25,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                           Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **RICKY L. SNEED (IRA)**<br>**FCC AS CUSTODIAN**<br>**512 EASTGATE**<br>**WYNNEWOOD, OK 73098-1014** | **UNRESTRICTED** | **2,150** | **COMMON STOCK** |
| **RIYAZ MALIK**<br>**7430 TRINITY CT**<br>**FRANKLIN, WI 53132-1965** | **UNRESTRICTED** | **20** | **COMMON STOCK** |
| **ROBERT A SCHUTZ**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**6428 W. MELVINA STREET**<br>**MILWAUKEE, WI 53216-2129** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **ROBERT A GAWEL**<br>**P O BOX 2524**<br>**BLASDELL, NY 14219** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **ROBERT A NOWAK TOD**<br>**ADAM R NOWAK SUB TO STA**<br>**TOD RULES**<br>**15615 S BRANDER RD**<br>**BARBEAU, MI 49710** | **UNRESTRICTED** | **685,000** | **COMMON STOCK** |
| **ROBERT A SCHUTZ**<br>**IRA R/O ETRADE CUSTODIAN**<br>**6428 W. MELVINA STREET**<br>**MILWAUKEE, WI 53216** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **ROBERT ADRIAN RANDALL**<br>**DESIGNATED BENE PLAN/TOD**<br>**807 THORNVINE LN**<br>**HOUSTON, TX 77079** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ROBERT ALAN MATOTT**<br>**PO BOX 680422**<br>**PARK CITY, UT 84068-0422** | **UNRESTRICTED** | **50** | **COMMON STOCK** |
| **ROBERT C. BIBBY**<br>**6932 HIDDEN VALLEY ROAD**<br>**FLOWER MOUND, TX 75022** | **UNRESTRICTED** | **30,000** | **COMMON STOCK** |
| **ROBERT CLAIR LANDAUER &**<br>**VALORIE JEANNE LANDAUER JTWROS**<br>**P.O. BOX 370**<br>**YAMHILL, OR 97148-0370** | **UNRESTRICTED** | **26** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ROBERT E BONEMEYER & DENISE A BONEMEYER JTWROS 3439 133RD LANE NE HAM LAKE, MN 55304-7341** | **UNRESTRICTED** | **600** | **COMMON STOCK** |
| **ROBERT E DEJMAL & BARBARA DEJMAL JT TEN 2731 ALDERLEAF PL SPRING, TX 77388-5454** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ROBERT E DIX CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER N5606 COUNTY ROAD M WEST SALEM, WI 54669** | **UNRESTRICTED** | **700** | **COMMON STOCK** |
| **ROBERT E HURWICH 10126 RESEDA BLVD #121 NORTHRIDGE, CA 91324** | **UNRESTRICTED** | **11,000** | **COMMON STOCK** |
| **ROBERT E ROSS 1851 COUNTY ROAD 357 GRANGER, TX 76530-5166** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **ROBERT G NYGAARD & JOHN R NYGAARD JT TEN 1612 HORNET TRL NEKOOSA, WI 544578969** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ROBERT GARFIELD 2828 N BEACH RD ENGLEWOOD, FL 34223-9120** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ROBERT GENTINO 10 UNIVERSAL CITY PLAZA SUITE 1950 UNIVERSAL CITY, CA 91608** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **ROBERT GENTINO 10 UNIVERSAL CITY PLAZA SUITE 1950 UNIVERSAL CITY, CA 91608** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **ROBERT J JONES 4535 EVANSDALE RD WOODBRIDGE, VA 22193** | **UNRESTRICTED** | **15** | **COMMON STOCK** |

In re: **Osage Exploration and Development, Inc.**        Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT J KENNEY JR<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>11 CLUB WAY<br>HARTSDALE, NY 10530-3614 | UNRESTRICTED | 65,056 | COMMON STOCK |
| ROBERT J LENDER<br>8601 MIDWAY CT<br>HAYES, VA 23072 | UNRESTRICTED | 100 | COMMON STOCK |
| ROBERT J PAPAN<br>P.O. BOX 886<br>IDAHO SPRINGS, CO 80452-0886 | UNRESTRICTED | 1,200 | COMMON STOCK |
| ROBERT JAMES<br>WINDBUSH 17 LOVE LANE<br>BRIDGE NORTH<br>SHOPSHIRE<br>UNITED KINGDOM | UNRESTRICTED | 5 | COMMON STOCK |
| ROBERT JAMES WILLIAMS III<br>PO BOX 2162<br>FAIRMONT, WV 265552162 | UNRESTRICTED | 500 | COMMON STOCK |
| ROBERT JAMES WOLFKILL & JESSICA<br>WOLFKILL JT TEN<br>17065 82ND RD N<br>LOXAHATCHEE, FL 334705807 | UNRESTRICTED | 1,000 | COMMON STOCK |
| ROBERT K KNOWLES &<br>CAROL L KNOWLES JT WROS<br>TOD REGISTRATION<br>3610 NW JULIE ST.<br>LAWTON, OK 73505-3824 | UNRESTRICTED | 20,000 | COMMON STOCK |
| ROBERT L BACON<br>7300 PARKDALE DR<br>NORFOLK, VA 23505-4221 | UNRESTRICTED | 1,000 | COMMON STOCK |
| ROBERT LEO HILL JR<br>PO BOX 7707<br>MIDLAND, TX 79708-7707 | UNRESTRICTED | 2,500 | COMMON STOCK |
| ROBERT M HILD<br>6738 LAGUNA TRACE ST<br>RICHMOND, TX 77407-2066 | UNRESTRICTED | 695 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**      Case No. _____
                                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROBERT REGAN JR**<br>**308 WAKEFIELD DR**<br>**LOCUST GROVE, VA 22508-5135** | **UNRESTRICTED** | **5,500** | **COMMON STOCK** |
| **ROBERT ROHLIN**<br>**4239 50TH ST NE**<br>**BUFFALO, MN 55313-3722** | **UNRESTRICTED** | **7,500** | **COMMON STOCK** |
| **ROBERT STEIN &**<br>**SHELBY D GARRISON JTWROS**<br>**500 W. HARBOR DRIVE**<br>**#917**<br>**SAN DIEGO, CA 92101-7726** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ROBERT T HAAS (ROTH IRA)**<br>**FCC AS CUSTODIAN**<br>**3 SLOPING HILL TERRACE**<br>**WAYNE, NJ 07470-4212** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ROBERT TODD PLYLER**<br>**3331 PRESSON ROAD**<br>**MONROE, NC 28112** | **RESTRICTED** | **11,000** | **COMMON STOCK** |
| **ROBERT W BAIRD & CO INC TTEE**<br>**FBO WELDON S ABBOTT ROTH IRA**<br>**190 W CONTINENTAL RD #216-145**<br>**GREEN VALLEY, AZ 85622-3500** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ROBERT W BAIRD & CO INC TTEE**<br>**FBO SHELLEY LOW ROTH IRA**<br>**25 HEATH DR**<br>**PAGOSA SPGS, CO 81147-7841** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ROBERTA ZIPPER**<br>**48 CLOVER LN**<br>**ROSLYN HTS, NY 11577-2724** | **UNRESTRICTED** | **12,000** | **COMMON STOCK** |
| **ROBERTO RAUL RIVAS & AMELIA**<br>**CAROLINE RIVAS JT TEN**<br>**PO BOX 1727**<br>**MATTITUCK, NY 11952-0905** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **ROBIN BAYLISS**<br>**159 MARINE DRIVE**<br>**RHOS ON SEA**<br>**COLWYN BAY LL28 4LA**<br>**UNITED KINGDOM** | **UNRESTRICTED** | **3** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re:  **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROCKWOOD GLOBAL PARTNERS**<br>**265 SUNRISE HWY**<br>**SUITE 1-147**<br>**ROCKVILLE CENTRE, NY 11570** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **RODERIC KENNETH STANLEY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**SEP-IRA**<br>**5218 SANFORD RD**<br>**HOUSTON, TX 77035** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **RODNEY R & KIMBERLY S LEWIS**<br>**10101 REUNION PLACE**<br>**SUITE 1000**<br>**SAN ANTONIO, TX 78216** | **RESTRICTED** | **2,449,324** | **COMMON STOCK** |
| **ROGER A HOWARD**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**236 BRIXTON WAY**<br>**WADSWORTH, OH 44281-6239** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **ROGER AND HELEN BINTZ LIV TR**<br>**UAD 12/10/2013**<br>**ROGER C BINTZ &**<br>**2800 S LECAPITAINE CIR**<br>**GREEN BAY, WI 54302** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ROGER ANGELI**<br>**474 SW VALERIA VIEW DR APT 306**<br>**PORTLAND, OR 97225-7091** | **UNRESTRICTED** | **10** | **COMMON STOCK** |
| **ROGER D ROUTH**<br>**IRA E*TRADE CUSTODIAN**<br>**RT 2 BOX 16-5**<br>**BROKEN BOW, OK 74728-5726** | **UNRESTRICTED** | **7,075** | **COMMON STOCK** |
| **ROGER DALE ROUTH**<br>**RT 2 BOX 16-5**<br>**BROKEN BOW, OK 74728-5726** | **UNRESTRICTED** | **11,700** | **COMMON STOCK** |
| **ROGER FESTOR  &**<br>**KATHRYN R FESTOR JT WROS**<br>**19220 TRAILVIEW**<br>**SAN ANTONIO, TX 78258-4007** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                    Case No. _____
                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROGER M TRIBBLE & PATRICIA L TRIBBLE JTWROS 3300 SKYLINE BLVD. APT 270 RENO, NV 89509** | **UNRESTRICTED** | **140** | **COMMON STOCK** |
| **ROGER MARCEL BOUVET & 17 POTTERTON LANE BARWICK IN ELMET LEEDS WEST YORKSHIRE LS154DU** | **UNRESTRICTED** | **180** | **COMMON STOCK** |
| **ROGER PEPPERMAN 2 IROQUOIS AVE ESSEX JCT, VT 05452-3594** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **ROGER SCHULTZ 1164 COUNTY ROAD 1460 NINNEKAH, OK 73067-3055** | **UNRESTRICTED** | **334** | **COMMON STOCK** |
| **ROLAND R VOISE IRA TD AMERITRADE CLEARING INC CUSTODIAN 2516 CANYON RIDGE CT ARLINGTON, TX 76006-4039** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **ROLANDO KELLY 521 W 148TH ST APT 3 NEW YORK, NY 10031-3708** | **UNRESTRICTED** | **28,000** | **COMMON STOCK** |
| **ROLLAND L MCCARTNEY FCC CUSTODIAN ROTH IRA 509 NW WATERCREST CT ANKENY, IA 50023-6821** | **UNRESTRICTED** | **700** | **COMMON STOCK** |
| **RONALD BRUNELLE 125 CEDAR DR. DURHAM, CT 06422** | **UNRESTRICTED** | **16** | **COMMON STOCK** |
| **RONALD J HERSCHEND 1211 STATE HIGHWAY F BRANSON, MO 656168213** | **UNRESTRICTED** | **560** | **COMMON STOCK** |
| **RONALD PAUL SCHUMACHER TR FBO SPD MINING INC 401 K TRUST FBO RONALD PAUL SCHUMACHER 623 ROLLINGDALE RD ANNAPOLIS, MD 21401-6738** | **UNRESTRICTED** | **475** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RONALD PORTADIN<br>484 SOUTH BREWSTER ROAD<br>VINELAND, NJ 08361 | RESTRICTED | 181 | COMMON STOCK |
| ROSANNA K CROSS<br>1005 S SHEPHERD DR APT 412<br>HOUSTON, TX 77019-3637 | UNRESTRICTED | 200 | COMMON STOCK |
| ROSE LANDE<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS LLC CUST<br>615 6TH CT<br>PALM BCH GDNS, FL 33410-5106 | UNRESTRICTED | 12,000 | COMMON STOCK |
| ROSEMARY B. RICKENBACK<br>353 LEWISBERRY RD<br>NEW CUMBERLAND, PA 17070-2306 | UNRESTRICTED | 2 | COMMON STOCK |
| ROY C WILLIAMSON JR &<br>KAREN S WILLIAMSON<br>COMM/PROP<br>303 VETERANS AIRPARK LANE SUITE 1100<br>MIDLAND, TX 79705 | UNRESTRICTED | 41,000 | COMMON STOCK |
| ROY G BRANSON<br>PO BOX 2463<br>WOODWARD, OK 73802-2463 | UNRESTRICTED | 5,463 | COMMON STOCK |
| ROY J HEEREN<br>10 VON ELM AVE<br>YUKON, OK 73099-5242 | UNRESTRICTED | 3,000 | COMMON STOCK |
| ROY STARK<br>415 N TENNESSEE<br>PALESTINE, TX 75801-2621 | UNRESTRICTED | 5,000 | COMMON STOCK |
| ROY STEWART<br>ROTH IRA ETRADE CUSTODIAN<br>5702 APPLECREEK WAY<br>APT. E<br>ANDERSON, IN 46013-5543 | UNRESTRICTED | 220 | COMMON STOCK |
| RUDOLPH J HYMER<br>501 ALAMEDA ST<br>STE E<br>NORMAN, OK 73071-5465 | UNRESTRICTED | 42,000 | COMMON STOCK |

In re: **Osage Exploration and Development, Inc.**                    Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
## (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RUDY J WHITE  &**<br>**ANN T WHITE JT TEN**<br>**901 COUNTRY CLUB ROAD**<br>**ARDMORE, OK 73401-1027** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **RUSSELL W BENNETT**<br>**KARNA L SPAIN**<br>**3153 JUNIPER BRANCH DR**<br>**GRIMESLAND, NC 27837** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **RUSSELL W HOWARD**<br>**3106 HIGHLAND TER W**<br>**AUSTIN, TX 78731-5321** | **UNRESTRICTED** | **1,600** | **COMMON STOCK** |
| **RUSSELL WEINBERG**<br>**ATTN ENERGY CAPITAL SOLUTIONS**<br>**2651 NORTH HARWOOD**<br>**SUITE 410**<br>**DALLAS, TX 75201-1581** | **UNRESTRICTED** | **50,000** | **COMMON STOCK** |
| **RUTH F BIGGERS**<br>**6103 LYNNHAVEN**<br>**LUBBOCK, TX 79413-5329** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **RYAN ANDREW MARTINO INH IRA**<br>**BENE OF DAVID SPICER MARTINO**<br>**CHARLES SCHWAB & CO INC CUST**<br>**518 BRYN MAWR DR SE**<br>**ALBUQUERQUE, NM 87106** | **UNRESTRICTED** | **330** | **COMMON STOCK** |
| **RYAN JESSOP**<br>**996 HIGHWAY 93 NORTH STE 6**<br>**VICTOR, MT 59875** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **RYAN P HERMANSON**<br>**31 STANDISH RD**<br>**HILLSDALE, NJ 07642-1110** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **S A BURKHOLZ  D C WALTON TTEE**<br>**ROBBINS GELLER RUDMAN & DOWD**<br>**401K PSP**<br>**6580 AVENIDA MIROLA**<br>**LA JOLLA, CA 92037-6231** | **UNRESTRICTED** | **1,100** | **COMMON STOCK** |
| **S BRITO & R BRITO TTEE**<br>**THE RAUL AND SUZANNE BRITO REV**<br>**U/A DTD 08/07/2012**<br>**4 E WILLOWBROOK RD**<br>**WICHITA, KS 67207** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____  Case No. _____
                                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **S GORDON & K GORDON TTEE THE GORDON FAMILY TRUST U/A DTD 10/30/2008 16628 SAN SALVADOR RD SAN DIEGO, CA 92128** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **S SANDERS & D SANDERS TTEE DAVID & SALLY SANDERS TRUST U/A DTD 02/15/1999 5 FIELDCREST LN SAINT JOSEPH, MO 64506** | **UNRESTRICTED** | **24** | **COMMON STOCK** |
| **S.R. BUD ERICKSON, TR F/T S.R. BUD ERICKSON FAMILY TRUST CMF MANAGEMENT 5105 DTC PARKWAY, STE 325 GREENWOOD VILLAGE, CO 80111** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **SADIE PALEVIC 7 BRIARCLIFF DR UNIT 15 OSSINING, NY 10562-2342** | **UNRESTRICTED** | **3,200** | **COMMON STOCK** |
| **SALEHA BASIT AND MA BASIT JTWROS 3023 FONTANA DR HOUSTON, TX 77043-1306** | **UNRESTRICTED** | **271** | **COMMON STOCK** |
| **SALIS HALLIBURTON 873 N CLEVELAND AVENUE LOVELAND, CO 80537** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **SALLY ANN HANSEN & DAVICK ALLEN HANSEN DESIGNATED BENE PLAN/TOD 2964 W 1010 N CLINTON, UT 84015** | **UNRESTRICTED** | **30** | **COMMON STOCK** |
| **SALLY S LAMPRICH TTEE SALLY LAMPRICH GST EXEMPT TR TRUST DATE 08/05/93 1312 GLENWOOD AVE NICHOLS HILLS, OK 73116-6111** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **SALVATORE PERSICO III 390 NARROW LN ORANGE, CT 06477-3315** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                     Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SAMMY B RUDEL**<br>**JANICE K RUDEL TTEES**<br>**S B & J K RUDEL LIVING TRU**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **6,250** | **COMMON STOCK** |
| **SAMMY H FENN &**<br>**NEECIE D FENN JT TEN**<br>**8201 WOODCREEK**<br>**WACO, TX 76712** | **UNRESTRICTED** | **43,500** | **COMMON STOCK** |
| **SAMUAL CURTIS**<br>**13431 N BROADWAY EXT**<br>**SUITE 120**<br>**OKLAHOMA CITY, OK 73114-2202** | **UNRESTRICTED** | **47,000** | **COMMON STOCK** |
| **SAMUEL C SAGE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**481 STAFFORD RD**<br>**NILES, MI 49120** | **UNRESTRICTED** | **18,000** | **COMMON STOCK** |
| **SAMUEL FORD**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**1771 NW 59TH ST APT 4**<br>**SEATTLE, WA 98107-3071** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **SAMUEL JOSEPH SANSONE &**<br>**THERESA M SANSONE JT TEN**<br>**4603 COLONY WEST DR**<br>**RICHMOND, TX 77406** | **UNRESTRICTED** | **22,000** | **COMMON STOCK** |
| **SAMUEL NICHOLLS &**<br>**MARGARET NICHOLLS JTWROS**<br>**2222 LAWNMEADOW DR**<br>**RICHARDSON, TX 75080-2337** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **SANDRA J KUTCHERA ROTH IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**9028 E CEDAR WAXWING DR**<br>**SUN LAKES, AZ 852487466** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **SCOTT C SAUFFERER**<br>**HILLTOP SECURITIES INC.**<br>**AS ROLLOVER IRA CUSTODIAN**<br>**3676 PERSHING AVE**<br>**SAN DIEGO, CA 92104** | **UNRESTRICTED** | **1,600** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SCOTT D SCHRANK &**<br>**DEBRA A SCHRANK JTWROS**<br>**9857 WOODLAND HILLS DR**<br>**CORDOVA, TN 38018-6657** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **SCOTT KNIGHTEN**<br>**11460 CR 1518 CIRC**<br>**ADA, OK 74820-5548** | **UNRESTRICTED** | **633** | **COMMON STOCK** |
| **SCOTT L BOWMAN**<br>**CYNTHIA L BOWMAN**<br>**16315 LACEY LN**<br>**PRAIRIEVILLE, LA 70769** | **UNRESTRICTED** | **410** | **COMMON STOCK** |
| **SCOTT SUSMAN ROLLOVER IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**PO BOX 3186**<br>**KAILUA KONA, HI 967453186** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **SEAN E MESIS**<br>**514 W PINE**<br>**CANTON, OK 73724** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **SEAN KAYLOR**<br>**1004 KENOYER DR**<br>**BELLINGHAM, WA 98229** | **UNRESTRICTED** | **1,500** | **COMMON STOCK** |
| **SEAN THRIFT**<br>**CMR 480 BOX 2632**<br>**APO, AE 09128** | **UNRESTRICTED** | **105** | **COMMON STOCK** |
| **SEERAM SAMAROO**<br>**NANDANI SAMAROO**<br>**JT TEN/WROS**<br>**87-49 126TH ST**<br>**RICHMOND HILL, NY 11418-2717** | **UNRESTRICTED** | **138,889** | **COMMON STOCK** |
| **SENNETT M MARGOLIS-DEVERMONT &**<br>**DENNIS H DEVERMONT JT TEN**<br>**515 OCEAN AVE #306N**<br>**SANTA MONICA, CA 90402** | **UNRESTRICTED** | **6** | **COMMON STOCK** |
| **SEP FBO  MARY HOUSTON**<br>**PERSHING LLC AS CUSTODIAN**<br>**5814 ALCAZAR DR**<br>**SAN JOSE, CA 95123-3905** | **UNRESTRICTED** | **600** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                     Case No. _____

Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **SEP FBO KIRK KOLAR PERSHING LLC AS CUSTODIAN 16764 LITTLE LEAF LN EDMOND, OK 73012-0674** | UNRESTRICTED | 634 | COMMON STOCK |
| **SEP FBO R MICHAEL LOONEY PERSHING LLC AS CUSTODIAN 7622 HOLLY COURT EST HOUSTON, TX 77095-3576** | UNRESTRICTED | 2,000 | COMMON STOCK |
| **SEP FBO RANDOLPH L POPA PERSHING LLC AS CUSTODIAN PO BOX 2265 NORTH CANTON, OH 44720-0265** | UNRESTRICTED | 3,000 | COMMON STOCK |
| **SHANNON ADLONG PO BOX 2143 MONT BELVIEU, TX 77580** | UNRESTRICTED | 1,000 | COMMON STOCK |
| **SHANON HODNEFIELD PO BOX 1987 WILLISTON, ND 58802-1987** | UNRESTRICTED | 250 | COMMON STOCK |
| **SHARON F MARKER IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT 11908 ROYAL COACH DR YUKON, OK 73099-8119** | UNRESTRICTED | 4,070 | COMMON STOCK |
| **SHARON F MARKER (ROTH IRA) FCC AS CUSTODIAN 11908 ROYAL COACH DR. YUKON, OK 73099-8119** | UNRESTRICTED | 1,000 | COMMON STOCK |
| **SHARON F. MARKER (IRA) FCC AS CUSTODIAN 11908 ROYAL COACH DR YUKON, OK 73099-8119** | UNRESTRICTED | 3,300 | COMMON STOCK |
| **SHARON L RIPPETOE & DAVID W RIPPETOE JTWROS 10708 STATE AVE OKLAHOMA CITY, OK 73162-7009** | UNRESTRICTED | 1,500 | COMMON STOCK |
| **SHARON R MASSEY FCC CUSTODIAN SEP IRA 14118 BRENT WILSEY PL UNIT 1 SAN DIEGO, CA 92128-6548** | UNRESTRICTED | 1,500 | COMMON STOCK |

In re: **Osage Exploration and Development, Inc.**                              Case No. _____

                                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHARON RAYGOSA<br>1505 W 220TH STREET<br>TORRANCE, CA 90501-4047 | UNRESTRICTED | 100 | COMMON STOCK |
| SHAWN C CAPPS<br>8621 BOSTIAN DR<br>APEX, NC 27539 | UNRESTRICTED | 1,001 | COMMON STOCK |
| SHAWN L FLEMING<br>12121 SO. VINCENNES RD<br>BLUE ISLAND, IL 60406-1462 | UNRESTRICTED | 100 | COMMON STOCK |
| SHAWN L PARSELL<br>3161 N KINGS HWY. E<br>PRESCOTT VALLEY, AZ 86314-2849 | UNRESTRICTED | 50 | COMMON STOCK |
| SHELBY L BUFKIN<br>1508 PRESTON TRL<br>SNYDER, TX 79549-6173 | UNRESTRICTED | 8,000 | COMMON STOCK |
| SHELLY D SMITH 2000 REV TRUST<br>UAD 10/27/2000<br>SHELLY D SMITH TTEE<br>732 FALLING SKY DRIVE<br>EDMOND, OK 73034-0807 | UNRESTRICTED | 500 | COMMON STOCK |
| SHERI L RATHBURN<br>4960 15TH AVE NORTH<br>SAINT PETERSBURG, FL 33710 | UNRESTRICTED | 10 | COMMON STOCK |
| SHERYL JUNE BARTEL<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 10/13/92<br>16088 ANDAL LN<br>MOUNT VERNON, WA 98274 | UNRESTRICTED | 2,000 | COMMON STOCK |
| SHIRLEY P CARESTIA TTEE<br>SHIRLEY P CARESTIA REVOC TRUST<br>U/A 11/10/88<br>13529 GLEN MILL RD<br>ROCKVILLE, MD 20850 | UNRESTRICTED | 20,000 | COMMON STOCK |
| SHOW-CHU & SHIRLEY M WONG TR<br>U/A DTD 11/28/2000<br>SHOW-CHU WONG & SHIRLEY M<br>903 BAINBRIDGE CT<br>SUNNYVALE, CA 94087-3036 | UNRESTRICTED | 3,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____

                                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHOW-CHU WONG SHIRLEY M E WONG TTEE THE WONG TRUST AGREEMENT 903 BAINBRIDGE CT SUNNYVALE, CA 94087-3036** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **SIMON JAFFE 23123 STATE ROAD 7 SUITE 330 BOCA RATON, FL 33428** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **SLADE M BYERS 5205 S MADELIA ST SPOKANE, WA 99223-8134** | **UNRESTRICTED** | **100** | **COMMON STOCK** |
| **SPRING GROVE CEMETERY ASSOCIATION INC ATTN: JOHN JOSEPH KEANE JR 41 HECKER AVE DARIEN, CT 068205308** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **ST OF NJ/DEPT. OF THE TREASURY NJ UNCLAIMED PROPERTY ATTN: STEVE HARRIS PO BOX 214 TRENTON, NJ 08625-0214** | **UNRESTRICTED** | **5** | **COMMON STOCK** |
| **STACI A SCOTT PO BOX 2005 NORWALK, CT 06852-2005** | **UNRESTRICTED** | **2,300** | **COMMON STOCK** |
| **STAN DUNAVANT SEP IRA TD AMERITRADE CLEARING CUSTODIAN 103 PARADE PT ROCKWALL, TX 750326820** | **UNRESTRICTED** | **800** | **COMMON STOCK** |
| **STANLEY SHOCKLEY & CONNIE M SHOCKLEY JT WROS 1515 PECAN CROSSING DR RICHMOND, TX 77406-6651** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **STANLEY W DRANNON P.O. BOX 2372 ADA, OK 74821-2372** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                                    Case No. _____
_____
                                                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STATE STREET BANK & TR CO**<br>**UPS 401(K) SAVINGS PLAN**<br>**FBO JON TEFERTILLER**<br>**810 LAKE FOREST PKWY**<br>**LOUISVILLE, KY 40245** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **STATE STREET BANK & TRUST TTEE**<br>**IP HOURLY SAVINGS PLAN**<br>**FBO ROY A CHANDLER**<br>**142 FORREST LN**<br>**ATLANTA, TX 75551-3009** | **UNRESTRICTED** | **48,860** | **COMMON STOCK** |
| **STATE STREET BANK & TRUST TTEE**<br>**PACIFICORP K PLUS PLAN**<br>**FBO JERRY CRAVEN**<br>**28731 SANTIAM HWY**<br>**SWEET HOME, OR 97386-9743** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **STEPHEN A GOLDER & LISE MEMLING JT**<br>**TEN**<br>**55 GRASMERE DR**<br>**FALMOUTH, MA 02540-2937** | **UNRESTRICTED** | **133** | **COMMON STOCK** |
| **STEPHEN A JONES**<br>**ROTH IRA E*TRADE CUSTODIAN**<br>**6450 WILSON DR**<br>**PIEDMONT, OK 73078-8847** | **UNRESTRICTED** | **244** | **COMMON STOCK** |
| **STEPHEN DENNIS MILLS & ELLISE**<br>**MARIE MILLS JT TEN**<br>**PO BOX 1926**<br>**APTOS, CA 95001-1926** | **UNRESTRICTED** | **7,000** | **COMMON STOCK** |
| **STEPHEN KAPETANOVIC**<br>**17 PENNY LANE**<br>**PITTSBURGH, PA 15209** | **UNRESTRICTED** | **280** | **COMMON STOCK** |
| **STEPHEN LORENZO HOOPES &**<br>**JILL MARIE HOOPES JT TEN**<br>**4851 BLACK AVE**<br>**PLEASANTON, CA 94566** | **UNRESTRICTED** | **25,000** | **COMMON STOCK** |
| **STEPHEN M HENRY**<br>**IRA R/O ETRADE CUSTODIAN**<br>**PO BOX 933**<br>**MS STATE, MS 39762-0933** | **UNRESTRICTED** | **830** | **COMMON STOCK** |

In re:  **Osage Exploration and Development, Inc.** _____   Case No. _____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STEPHEN WALKER**<br>**10 UNIVERSAL CITY PLAZA**<br>**SUITE 1950**<br>**UNIVERSAL CITY, CA 91608** | **RESTRICTED** | **181** | **COMMON STOCK** |
| **STERLING G POOLE &**<br>**CAROLYN E POOLE JT TEN**<br>**1654 SUNCREST RD**<br>**CASTLE ROCK, CO 80104** | **UNRESTRICTED** | **15** | **COMMON STOCK** |
| **STERNE AGEE & LEACH INC C/F**<br>**KAREN A STANLEY SARSEP IRA**<br>**STANLEY POWERS MATYOLA SARSEP**<br>**78 GROVE ST**<br>**SOMERVILLE, NJ 08876-1916** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **STERNE AGEE & LEACH INC C/F**<br>**FRANK J STANLEY III SARSEP IRA**<br>**STANLEY POWERS & MATYOLA**<br>**78 GROVE ST**<br>**SOMERVILLE, NJ 08876-1916** | **UNRESTRICTED** | **4,500** | **COMMON STOCK** |
| **STERNE AGEE & LEACH INC C/F**<br>**FRANK J STANLEY III IRA**<br>**78 GROVE ST**<br>**SOMERVILLE, NJ 08876-1916** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **STERNE AGEE & LEACH INC C/F**<br>**NELSON C MINERLY IRA**<br>**10743 104TH ST**<br>**OZONE PARK, NY 11417-2222** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **STERNE AGEE & LEACH INC C/F**<br>**ROBERT P MALOY IRA**<br>**4222 EDGEFIELD RD**<br>**LITTLE RIVER, SC 29566-7357** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **STEVE CLARK**<br>**19826 E 45TH STREET S**<br>**BROKEN ARROW, OK 74014-8211** | **UNRESTRICTED** | **125** | **COMMON STOCK** |
| **STEVE HURLEY &**<br>**LINDA L HURLEY JT TEN**<br>**757 COLORADO DR**<br>**XENIA, OH 45385** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                                   Case No. _____
_____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| STEVE MASCHINO & TAMARA MASCHINO JT TEN<br>2501 SAND BAR CT.<br>SEABROOK, TX 77586 | UNRESTRICTED | 1,500 | COMMON STOCK |
| STEVEN B GREEN<br>ROTH IRA<br>RBC CAPITAL MARKETS LLC CUST<br>420 BRAZILIAN AVE<br>PALM BEACH, FL 33480 | UNRESTRICTED | 272,309 | COMMON STOCK |
| STEVEN B RILEY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>21533 COUNTY ROAD 17<br>COHASSET, MN 55721 | UNRESTRICTED | 45,000 | COMMON STOCK |
| STEVEN F FARINA<br>137 MOORE RD<br>DOWNINGTOWN, PA 19335-1817 | UNRESTRICTED | 5,000 | COMMON STOCK |
| STEVEN G DRAEGER &<br>SUSAN J DRAEGER JT TEN<br>15955 71ST PLACE N<br>MAPLE GROVE, MN 55311 | UNRESTRICTED | 1,000 | COMMON STOCK |
| STEVEN HELLER<br>1107 NICODEMUS ROAD<br>REISTERSTOWN, MD 21136-5821 | UNRESTRICTED | 1,007 | COMMON STOCK |
| STEVEN KURT ZACHRITZ CUST FOR<br>M ZACHRITZ UARUTMA<br>UNTIL AGE 18<br>330 CHARLES ST<br>LITTLE ROCK, AR 72205 | UNRESTRICTED | 3,200 | COMMON STOCK |
| STEVEN LEE HAGSTROM<br>1024 5TH ST NW<br>ALTOONA, IA 50009 | UNRESTRICTED | 10,000 | COMMON STOCK |
| STEVEN T SULLIVANT<br>SEP IRA E*TRADE CUSTODIAN<br>3818 CANYON BLUFF CT<br>HOUSTON, TX 77059-3710 | UNRESTRICTED | 8,692 | COMMON STOCK |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:   **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **STINSON JEWELERS INC**<br>**ATTENTION: JAMES STINSON**<br>**P O BOX 608**<br>**CAMDEN, AR 71701** | **UNRESTRICTED** | 80,000 | **COMMON STOCK** |
| **SU H CHO**<br>**1451 CALLE GRANDE**<br>**FULLERTON, CA 92835-2811** | **UNRESTRICTED** | 13 | **COMMON STOCK** |
| **SULTAN SHABAZZ & PATRICIA A SHABAZZ JT TEN**<br>**PO BOX 541**<br>**LITHONIA, GA 30058-0541** | **UNRESTRICTED** | 18,000 | **COMMON STOCK** |
| **SUMIR VARMA**<br>**6613 HOLYOKE CT**<br>**FORT COLLINS, CO 80525-7015** | **UNRESTRICTED** | 3,000 | **COMMON STOCK** |
| **SUPERIOR PREHEAT LLC**<br>**120 SEYBURN DR**<br>**BATON ROUGE, LA 70808-5544** | **UNRESTRICTED** | 100 | **COMMON STOCK** |
| **SUSAN B KEANE**<br>**UTA CHARLES SCHWAB & CO INC**<br>**IRA CONTRIBUTORY DTD 02/15/96**<br>**29 CASEMENT ST**<br>**DARIEN, CT 06820** | **UNRESTRICTED** | 2,000 | **COMMON STOCK** |
| **SUSAN D FEE**<br>**ROTH IRA CONVERSION**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**3317 FIRST AVE**<br>**SAN DIEGO, CA 92103** | **UNRESTRICTED** | 8,000 | **COMMON STOCK** |
| **SUSAN FLYNN LOCKHART**<br>**2849 COYOTE ROAD**<br>**PEBBLE BEACH, FL 93953** | **RESTRICTED** | 181 | **COMMON STOCK** |
| **SUSAN FLYNN LOCKHART**<br>**2849 COYOTE ROAD**<br>**PEBBLE BEACH, FL 93953** | **UNRESTRICTED** | 500 | **COMMON STOCK** |
| **SUSAN M REYNOLDS ROTH IRA TD AMERITRADE CLEARING  CUSTODIAN**<br>**PO BOX 163**<br>**HAMILTON, MT 59840-0163** | **UNRESTRICTED** | 500 | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SUSAN V RICHARDSON**<br>**SVR SERVICE ACCOUNT**<br>**P O BOX 73**<br>**QUOGUE, NY 11959** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **SYLVIE J PRIVAT**<br>**21754 SHADYSPRING RD**<br>**CASTRO VALLEY, CA 94546-6840** | **UNRESTRICTED** | **2,000** | **COMMON STOCK** |
| **T NELSON JONES**<br>**IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**357 J-3 RANCH ROAD**<br>**STARKVILLE, MS 39759** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **TACKURDYAL PRASHAD**<br>**72 5TH STREET**<br>**RONKONKOMA, NY 11779** | **UNRESTRICTED** | **625** | **COMMON STOCK** |
| **TACUMA K PRYOR**<br>**OMDAC-SWACA**<br>**UNIT 6258**<br>**APO, AE 09366** | **UNRESTRICTED** | **16** | **COMMON STOCK** |
| **TAKAO NAGAI**<br>**22W250 NORTH AVE.**<br>**GLENDALE HTS, IL 60139-3475** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **TAMARA L MILLER CUST**<br>**SAMUEL B MILLER**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **TAMARA L MILLER CUST**<br>**COLE MERRITT MILLER**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **TAMARA L MILLER CUST**<br>**TY DAVID MILLER**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **250** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.** _____          Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TAMARA L MILLER CUST**<br>**BROOKLYN K MILLER**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **TAMARA LYN MILLER CUST**<br>**JACKSON K MILLER**<br>**TX UNF TRANSFER TO MINORS ACT**<br>**800 W CLEBURNE RD**<br>**CROWLEY, TX 76036-4589** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **TAMATHA S MURPHY**<br>**TRAD IRA VFTC AS CUSTODIAN**<br>**6206 WATERFORD BLVD APT 62**<br>**OKLAHOMA CITY, OK 73118-1110** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **TAMMIE CAREY**<br>**ROBERT WILLIAMS**<br>**JT TEN/WROS**<br>**303 THIRD ROAD**<br>**WAPPINGER FALLS, NY 12590-6541** | **UNRESTRICTED** | **464** | **COMMON STOCK** |
| **TAMMY A JENSEN**<br>**SIMPLE IRA E*TRADE CUSTODIAN**<br>**741 COUNTY ROAD 146**<br>**ELIZABETH, CO 80107-8310** | **UNRESTRICTED** | **4** | **COMMON STOCK** |
| **TAMRA E. KEEN**<br>**3418 STACEY WAY**<br>**PLEASANTON, CA 94588-2922** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **TAYLOR CHARLES LODES**<br>**5008 NW 27TH ST**<br>**OKLAHOMA CITY, OK 73127-1728** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **TAYLOR HOLDING  LP**<br>**ATTN DAVID TAYLOR**<br>**138 PALM COAST PKWY NE STE 376**<br>**PALM COAST, FL 32137-8241** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **TAYLOR S CAMPBELL**<br>**1116 CUMBERLAND DR**<br>**NONE**<br>**NICHOLS HILLS, OK 73116** | **UNRESTRICTED** | **3,643** | **COMMON STOCK** |
| **TED H CHRISTENBERRY**<br>**2915 NW 21ST ST**<br>**OKLAHOMA CITY, OK 73107** | **UNRESTRICTED** | **13,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **TERESA JEANETTE SIPOS IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**1059 THORNBURY PL**<br>**O FALLON, IL 62269-6832** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **TERESA JEANETTE SIPOS ROTH IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**1059 THORNBURY PL**<br>**O FALLON, IL 62269-6832** | **UNRESTRICTE D** | **700** | **COMMON STOCK** |
| **TERESA MARIE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIB DTD 09/08/1995**<br>**PO BOX 1964**<br>**WHITTIER, CA 90609** | **UNRESTRICTE D** | **125** | **COMMON STOCK** |
| **TERRY L VALENTINE**<br>**1590 HIGHWAY 49**<br>**COLUMBIANA, AL 35051** | **UNRESTRICTE D** | **41,500** | **COMMON STOCK** |
| **TERRY WILKERSON**<br>**3700 NW 206TH ST.**<br>**SUITE # C**<br>**EDMOND, OK 73012-9103** | **UNRESTRICTE D** | **168,124** | **COMMON STOCK** |
| **TERRY Y YAMANE**<br>**1920 AINAOLA DRIVE**<br>**HILO, HI 96720-3663** | **UNRESTRICTE D** | **100** | **COMMON STOCK** |
| **THE BANK OF NEW YORK MELLON TTEE**<br>**AT&T RSP**<br>**FBO BRIAN DAVENPORT**<br>**617 JASMINE PL**<br>**EDMOND, OK 73003-3131** | **UNRESTRICTE D** | **14,102** | **COMMON STOCK** |
| **THE BANK OF NEW YORK MELLON TTEE**<br>**AT&T RSP**<br>**FBO LOTIE B SCHLEGEL**<br>**2501 SW 103RD ST**<br>**OKLAHOMA CITY, OK 73159-7307** | **UNRESTRICTE D** | **11,313** | **COMMON STOCK** |
| **THE BANK OF NEW YORK MELLON TTEE**<br>**AT&T RSP**<br>**FBO IBRAHIMA I NDOYE**<br>**12466 TRAIL OAKS DR**<br>**OKLAHOMA CITY, OK 73120-9106** | **UNRESTRICTE D** | **5,400** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.** _____  Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THE BANK OF NEW YORK TTEE**<br>**PSEG SAVINGS THRIFT PLAN**<br>**FBO FRANK A MORGAN**<br>**34 RIDGE RD**<br>**OAK RIDGE, NJ 07438** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **THE NASLUND REVOCABLE TRUST**<br>**UAD DATED 01/31/2006**<br>**JOHN A NASLUND &**<br>**1687 CALLIANDRA ROAD**<br>**CARLSBAD, CA 92011-4042** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **THEODORE KENT GARTNER**<br>**208 ANDREW WAY RD**<br>**COLLIERVILLE, TN 38017-2104** | **UNRESTRICTED** | **70** | **COMMON STOCK** |
| **THERESA BENCHOFF IRA TD AMERITRADE**<br>**CLEARING  CUSTODIAN**<br>**1590 CREEK LOOP**<br>**FORT CAMPBELL, KY 42223-1034** | **UNRESTRICTED** | **4,000** | **COMMON STOCK** |
| **THERESA M ELLEY SIMPLE IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**200 CAROLWOOD**<br>**SAN ANTONIO, TX 78213** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **THOMAS ADAM FUNK TTEE**<br>**T A FUNK GST EXE TR U/A W FUNK**<br>**FBO AMELIA A/ERIN M/WILLIAM H**<br>**8 MOUNT JOY AVE**<br>**SCARSDALE, NY 10583-2631** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **THOMAS C KEE TTEE**<br>**U/A DTD 04/29/2009**<br>**BY THOMAS C KEE**<br>**3 BRIARFIELD RD**<br>**BARRINGTON, RI 02806-5013** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **THOMAS CARROW IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**15862 ROAD 8**<br>**ATWOOD, KS 67730-3298** | **UNRESTRICTED** | **550** | **COMMON STOCK** |
| **THOMAS DISSINGER &**<br>**TERESA L DISSINGER**<br>**14 COTTONTAIL LANE**<br>**CODY, WY 82414-8322** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____    Case No. _____

                                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THOMAS E HANSON & DONNA JO HANSON JT TEN 47 SETON RD IRVINE, CA 92612** | **UNRESTRICTED** | **4,900** | **COMMON STOCK** |
| **THOMAS F TALTY CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 3120 LAKE HIGHLAND LN BIRMINGHAM, AL 35242** | **UNRESTRICTED** | **19,808** | **COMMON STOCK** |
| **THOMAS G DORN 1 ELIZABETH DR VOORHEESVILLE, NY 12186-5203** | **UNRESTRICTED** | **200,000** | **COMMON STOCK** |
| **THOMAS J GORMAN 147 HUNT CLUB DRIVE APT 2C COPLEY, OH 44321-2712** | **UNRESTRICTED** | **35** | **COMMON STOCK** |
| **THOMAS J HUNT III 56 MORRISSEY LN WEST HAVEN, CT 06516-3911** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **THOMAS KENYON WEIRICH & TERESA BAILEY WEIRICH JT TEN 1513 WEISKOPF LOOP ROUND ROCK, TX 78664** | **UNRESTRICTED** | **2,550** | **COMMON STOCK** |
| **THOMAS LENARD KOSLOSKI UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/29/96 80 GLENDALE DR BRISTOL, CT 06010** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **THOMAS M BURKE 3003 RIVER OAKS DR #158 NORMAN, OK 73072** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **THOMAS MORGAN HARRIS IRA TD AMERITRA INC CUSTODIAN 6258 SUDBURY DR DALLAS, TX 75214-2331** | **UNRESTRICTED** | **400** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| THOMAS NEWTON & CARMEN LEIGH NEWTON JT TEN<br>13707 CRICKETT HOLLOW DR<br>HOUSTON, TX 77069-2745 | UNRESTRICTED | 5,000 | COMMON STOCK |
| THOMAS ROTH<br>4725 SW CALDEW ST<br>PORTLAND, OR 97219-1577 | UNRESTRICTED | 280 | COMMON STOCK |
| THOMAS T BUZZELL &<br>TRACY E BUZZELL JT/TIC<br>114 VILLAGE DRIVE<br>WASHINGTON, IL 61571-9234 | UNRESTRICTED | 10,000 | COMMON STOCK |
| TIM ODELL KELLY<br>45 BUTLER DR<br>GLASTONBURY, CT 06033 | UNRESTRICTED | 1,500 | COMMON STOCK |
| TIM SCOTT ALBRECHT &<br>DOROTHY RENE ALBRECHT JT TEN<br>2462 UPLAND DR<br>CONCORD, CA 94520 | UNRESTRICTED | 25 | COMMON STOCK |
| TIMOTHY DANIEL ODONNELL<br>160 HENRY ST<br>APT 3B<br>BROOKLYN, NY 11201-2503 | UNRESTRICTED | 147,228 | COMMON STOCK |
| TIMOTHY J ALBANESE<br>21 HENNING TERRACE<br>DENVILLE, NJ 07834-3716 | UNRESTRICTED | 1,000 | COMMON STOCK |
| TIMOTHY J SORG ROTH IRA TD AMERITRAD<br>INC CUSTODIAN<br>17505 COVERDALE RD<br>OSSIAN, IN 46777-9413 | UNRESTRICTED | 1,000 | COMMON STOCK |
| TIMOTHY JOHN FITZGERALD<br>P. O. BOX 1531<br>WICHITA FALLS, TX 76307-1531 | UNRESTRICTED | 12,110 | COMMON STOCK |
| TIMOTHY JOHN SWEATTE<br>601 SHADOW GROVE CT<br>NORMAN, OK 73072 | UNRESTRICTED | 240 | COMMON STOCK |
| TIMOTHY MURPHY<br>9 CLUB WAY<br>HARTSDALE, NY 10530 | RESTRICTED | 138,359 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                     Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY SORG & SHIRLEY JANE SORG JT TEN<br>17505 COVERDALE RD<br>OSSIAN, IN 46777-9413 | UNRESTRICTED | 800 | COMMON STOCK |
| TOD A GEOLFOS<br>8108 WATERS EDGE WAY<br>OKLAHOMA CITY, OK 73135 | UNRESTRICTED | 100 | COMMON STOCK |
| TOD WHITAKER<br>C/O OSAGE<br>2445 FIFTH AVE, SUITE 310<br>SAN DIEGO, CA 92101 | UNRESTRICTED | 50,000 | COMMON STOCK |
| TODD ENDRUD IRA TD AMERITRADE CLEARING  CUSTODIAN<br>207 11TH ST NW<br>BEULAH, ND 58523-6249 | UNRESTRICTED | 27,222 | COMMON STOCK |
| TODD M FLANNERY<br>R/O IRA E*TRADE CUSTODIAN<br>509 N GERONIMO WAY<br>MUSTANG, OK 73064 | UNRESTRICTED | 1,000 | COMMON STOCK |
| TOM DAGOSTINO & RENEE L HALSEY JTWROS<br>101 SKIERS POINT<br>CANTON, MS 39046 | UNRESTRICTED | 2,070 | COMMON STOCK |
| TONY FONG<br>28057 MAPLE FOREST BLVD W<br>HARRISON TWP, MI 48045-2217 | UNRESTRICTED | 14 | COMMON STOCK |
| TRENT D MILLER<br>1580 COUNTY STREET 2940<br>AMBER, OK 73004-0009 | UNRESTRICTED | 50 | COMMON STOCK |
| TRENT JOHNSON<br>17035 SAINT CROIX TRL<br>TAYLORS FALLS, MN 550841840 | UNRESTRICTED | 1,150 | COMMON STOCK |
| TRENTON ADAMS EAST<br>ATTN WARREN JETER<br>1920 SOUTH ANGELA<br>GONZALES, LA 70737 | RESTRICTED | 5,000 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.** _____   Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TREVER DUBROSKY & MICHELE P DUBROSKY JT TEN 69 MEADOWBROOK DR BRISTOL, CT 06010-5427** | **UNRESTRICTED** | **16** | **COMMON STOCK** |
| **TROY YAMAGUCHI 78 N APPLE SPRINGS CIR THE WOODLANDS, TX 77382-5744** | **UNRESTRICTED** | **3,500** | **COMMON STOCK** |
| **TUCKER TYLER CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 11708 WALTON PL NAPLES, FL 34110** | **UNRESTRICTED** | **150,000** | **COMMON STOCK** |
| **TYLER MANKE 23816 12TH PL S #403 DES MOINES, WA 98198** | **UNRESTRICTED** | **200** | **COMMON STOCK** |
| **TYLER P ARMSTRONG INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST PO BOX 17721 FORT WORTH, TX 76102-0721** | **UNRESTRICTED** | **630** | **COMMON STOCK** |
| **U.S. BANK  N.A. IRA CUSTODIAN FOR TIMOTHY J MIELKE 1615 PROSPECT CT WHEATON, IL 60189** | **UNRESTRICTED** | **12,000** | **COMMON STOCK** |
| **UNITED KINGDOM TD DIRECT INV (EUROPE ATTN: SR MANAGER- OPERATIONS EXCHANGE COURT DUNCOMBE STREET LEEDS LS1 4AX UNITED KINGDOM** | **UNRESTRICTED** | **5,005** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO BRYAN J BENSON 2231 ARNOLD PALMER DR BELLEVILLE, IL 62220** | **UNRESTRICTED** | **201,500** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO EDMUND J OLSEN 17638 VINEYARD RD CASTRO VALLEY, CA 94546** | **UNRESTRICTED** | **90,700** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO MATILDA M MARKER 11321 NW 103RD ST YUKON, OK 73099** | **UNRESTRICTED** | **25,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO W B BECKER 316 RUE DE LA LAVANDA SPARKS, NV 89434** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO ERIN D BATEY 13550 HICKORY HILLS RD ARCADIA, OK 73007** | **UNRESTRICTED** | **6,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO BRUCE J NICHOLSON 12920 PURDY DR NW GIG HARBOR, WA 98332** | **UNRESTRICTED** | **3,625** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO SUBRINA M SAUER 184 ROCK BRIDGE RD GALLATIN, TN 37066** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO FRANK E SAUER 184 ROCK BRIDGE RD GALLATIN, TN 37066** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK IRA BDA SPS MONETTE LOREZ CHIVERS 1807 APPLETREE LN CARROLLTON, TX 75006** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO ROBERT B LUSTY 1610 BROAD ACRES DR NORMAN, OK 73072** | **UNRESTRICTED** | **792** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____
                                         Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO MICHAEL PIGEON 7419 AUTUMN LEDGE CONVERSE, TX 78109** | **UNRESTRICTED** | **750** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO THOMAS L NOWICKI 6110 JOUST LN ALEXANDRIA, VA 22315** | **UNRESTRICTED** | **725** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO JUSTIN T WHITAKER 5700 S 129TH ST APT G104 SEATTLE, WA 98178** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO ANTWONE ROBINSON 4407 SW HICKORY LN LAWTON, OK 73505** | **UNRESTRICTED** | **2** | **COMMON STOCK** |
| **USAA FEDERAL SAVINGS BANK ROTH IRA FBO LISA D CHATTERJEE 1010 KELLI DR APT A COLUMBUS, IN 47201** | **UNRESTRICTED** | **130** | **COMMON STOCK** |
| **V'NITA KAY DURANT TR FBO V'NITA K DURANT REVOCABLE TRUST DATED 1/26/2010 UA 01/26/2010 10332 ASHFORD DR YUKON, OK 73099-8085** | **UNRESTRICTED** | **2,500** | **COMMON STOCK** |
| **VAN "CRAIG" MCGEHEE ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN 31384 LANTA LANE SPRINGFIELD, LA 70462** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **VARGHESE MATHEW & SARAMMA VARGHESE JT TEN 11049 SARATOGA DR ORLAND PARK, IL 60467** | **UNRESTRICTED** | **5** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**
_____   Case No. _____
                             Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VARGHESE MATHEW ROTH IRA TD AMERITRA INC CUSTODIAN 11049 SARATOGA DR ORLAND PARK, IL 60467-8742 | UNRESTRICTED | 700 | COMMON STOCK |
| VENKAT R KASALA IRA TD AMERITRADE CLEARING INC CUSTODIAN 1925 SHEPHERDS DR TROY, MI 48084-5430 | UNRESTRICTED | 500 | COMMON STOCK |
| VIC FERARRA C/O OSAGE 888 PROSPECT STREET, SUITE 210 LA JOLLA, CA 92037 | RESTRICTED | 1,750 | COMMON STOCK |
| VICKY A WYALIE 1021 E. CAMPBELL EDMOND, OK 73034 | UNRESTRICTED | 100 | COMMON STOCK |
| VICTOR L JONES & PAMELA D JONES JT TEN 10221 SE STEPHENS ST PORTLAND, OR 972162929 | UNRESTRICTED | 550 | COMMON STOCK |
| VINCENT JOHNSON 14 FULTON CT SHILDON COUNTY DURHAM DL4 1LW UNITED KINGDOM | UNRESTRICTED | 38 | COMMON STOCK |
| VINCENT MESIS III 15937 SKY RUN DR EDMOND, OK 73013 | UNRESTRICTED | 1,000 | COMMON STOCK |
| VIRGIL W GUNTER & LINDA L GUNTER JTWROS 1211 BARRY AVENUE DALLAS, TX 75223 | UNRESTRICTED | 266 | COMMON STOCK |
| VIRGINIA TWOREK & EDWARD R TWOREK JTWROS 7373 E US HIGHWAY 60 LOT 307 GOLD CANYON, AZ 85118-9104 | UNRESTRICTED | 200 | COMMON STOCK |
| VISHAL MUNDHRA 5100 5TH AVE APT 315 PITTSBURGH, PA 15232-2171 | UNRESTRICTED | 250 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re: __Osage Exploration and Development, Inc.__      Case No. _____

                               Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VIVEKANANDARAJAH NADARAJAH<br>2 CHEROKEE CT<br>SPARTA, NJ 07871-2929 | UNRESTRICTED | 10,000 | COMMON STOCK |
| VLB INVESTING LLC<br>11136 NE WYGANT ST<br>PORTLAND, OR 97220 | UNRESTRICTED | 400 | COMMON STOCK |
| VOLKMAR MOYER<br>PO BOX 12458<br>OKLAHOMA CITY, OK 73157-2458 | UNRESTRICTED | 5,150 | COMMON STOCK |
| VON A MARTIN<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>PO BOX 6190<br>MIRAMAR BEACH, FL 32550 | UNRESTRICTED | 20,000 | COMMON STOCK |
| VOYA INSTL TRUST CO AS CUST<br>GIBSON  DUNN & CRUTCHER LLP RET PL<br>FBO BARBARA SIDDELL<br>200 OLINDA AVE<br>LA HABRA, CA 90631 | UNRESTRICTED | 1,000 | COMMON STOCK |
| W DON HUGHES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5605 ASHLEY SQ N<br>MEMPHIS, TN 38120 | UNRESTRICTED | 1,000 | COMMON STOCK |
| WALLACE D STREVELL<br>DESIGNATED BENE PLAN/TOD<br>3619 SKYLINE BLVD<br>RENO, NV 89509 | UNRESTRICTED | 1,000 | COMMON STOCK |
| WALTER MARTIN BEHN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7835 RUSH ROSE DR UNIT 115<br>CARLSBAD, CA 92009 | UNRESTRICTED | 8,000 | COMMON STOCK |
| WALTER MARTIN BEHN TTEE<br>1986 BEHN LIVING TRUST<br>U/A DTD 06/22/1986<br>7835 RUSH ROSE DR UNIT 115<br>CARLSBAD, CA 92009 | UNRESTRICTED | 1,400 | COMMON STOCK |

List of equity security holders consists of 179 total page(s)

In re:  **Osage Exploration and Development, Inc.**                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WAYNE A PROUSE OR<br>MRS RUBY J PROUSE<br>873 SECOND LINE E<br>SAULT STE MARIE ON  P6B 4K5 | UNRESTRICTED | 538 | COMMON STOCK |
| WAYNE D ARDINGER<br>11180 IRVING DR UNIT 307<br>WESTMINSTER, CO 80031-6883 | UNRESTRICTED | 1,000 | COMMON STOCK |
| WDL SHAREHOLDERS<br>P DAVIS  L DAVIS  B BARKLEY<br>J SNOW  B WALKER SECURITIES<br>236 S MAIN ST<br>SALT LAKE CITY, UT 84101 | UNRESTRICTED | 13 | COMMON STOCK |
| WENDELL J BOSSEN &<br>JEAN D BOSSEN JT TEN<br>4484 N SHALLOWFORD RD # 308<br>ATLANTA, GA 30338-6402 | UNRESTRICTED | 4,000 | COMMON STOCK |
| WESLEY JAMES ORSER &<br>PAMELA ANN ORSER JTTEN<br>5600 NE CEDAR CREEK RD<br>WOODLAND, WA 98674-2602 | UNRESTRICTED | 500 | COMMON STOCK |
| WESLEY V CLUTTER TTEE<br>WESLEY V CLUTTER REVOCABLE TRU<br>U/A DTD 09/25/1996 FBO W CLUTT<br>523 CHEROKEE AVE<br>HEBER SPRINGS, AR 72543 | UNRESTRICTED | 230 | COMMON STOCK |
| WESSON VENTURES LLC<br>PO BOX 15109<br>CLEARWATER, FL 33766-5109 | UNRESTRICTED | 5,000 | COMMON STOCK |
| WILBUR N KILLEBREW JR<br>2542 BEECH LN<br>PAMPA, TX 790653027 | UNRESTRICTED | 32,000 | COMMON STOCK |
| WILLIAM A ERICSON<br>R/O IRA E*TRADE CUSTODIAN<br>27-19 WARREN RD<br>FAIR LAWN, NJ 07410-3319 | UNRESTRICTED | 1,000 | COMMON STOCK |
| WILLIAM A MEYER JR<br>SEP/IRA ETRADE CUSTODIAN<br>PO BOX 369<br>PASS CHRISTIAN, MS 39571-0369 | UNRESTRICTED | 8,085 | COMMON STOCK |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WILLIAM A SCALES**<br>**16421 FM 1906**<br>**SHAMROCK, TX 79079-4308** | **UNRESTRICTE D** | **3,360** | **COMMON STOCK** |
| **WILLIAM A VISTED**<br>**SHERI O VISTED**<br>**8727 WHITSON CT**<br>**SPRINGFIELD, VA 22153-1268** | **UNRESTRICTE D** | **4,000** | **COMMON STOCK** |
| **WILLIAM A WALLACE**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**1471 HILLSVILLE RD**<br>**EDINBURG, PA 16116** | **UNRESTRICTE D** | **250** | **COMMON STOCK** |
| **WILLIAM B BECKER**<br>**316 RUE DE LA LAVANDA**<br>**SPARKS, NV 89434** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **WILLIAM B FRENCH**<br>**201 E FRANKLIN**<br>**FARMERVILLE, LA 71241** | **UNRESTRICTE D** | **6** | **COMMON STOCK** |
| **WILLIAM BRIAN BECKER &**<br>**PAMELA HELENE BECKER JT TEN**<br>**316 RUE DE LA LAVANDA**<br>**SPARKS, NV 89434** | **UNRESTRICTE D** | **500** | **COMMON STOCK** |
| **WILLIAM C BABB**<br>**2108 WINDHARP DRIVE**<br>**ROSAMOND, CA 93560-6122** | **UNRESTRICTE D** | **1,000** | **COMMON STOCK** |
| **WILLIAM C RAYMER (IRA)**<br>**FCC AS CUSTODIAN**<br>**2214 COUNTRY CLUB DRIVE**<br>**SUGARLAND, TX 77478** | **UNRESTRICTE D** | **10,000** | **COMMON STOCK** |
| **WILLIAM C THAYER**<br>**4790 BURRSTONE RD**<br>**SYRACUSE, NY 13215-1202** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |
| **WILLIAM C THAYER ROTH IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**4790 BURRSTONE RD**<br>**SYRACUSE, NY 13215-1202** | **UNRESTRICTE D** | **1,500** | **COMMON STOCK** |

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com                                                                                       Best Case Bankruptcy

In re:   **Osage Exploration and Development, Inc.**                                  Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WILLIAM D PERSUN  &**<br>**DONNA CAROLE PORTER JT WROS**<br>**2922 NW 17TH ST**<br>**OKLAHOMA CITY, OK 73107-3902** | **UNRESTRICTED** | **1,708** | **COMMON STOCK** |
| **WILLIAM D SINGERMAN**<br>**10 BELLAM BLVD # A**<br>**10 BELLAM BLVD**<br>**10 BELLAM BLVD**<br>**SAN RAFAEL, CA 94901-5312** | **UNRESTRICTED** | **14,935** | **COMMON STOCK** |
| **WILLIAM D. WELCH**<br>**1007 MOCKINGBIRD DR**<br>**GUTHRIE, OK 73044** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **WILLIAM E SIRP**<br>**2730 EUCLID AVE**<br>**BERWYN, IL 60402** | **UNRESTRICTED** | **3,375** | **COMMON STOCK** |
| **WILLIAM E SIRP FBO**<br>**DEREK L SIRP BENE**<br>**COVERDELL SVNGS TD BK USA CUST**<br>**2730 EUCLID AVE**<br>**BERWYN, IL 60402-2520** | **UNRESTRICTED** | **1,700** | **COMMON STOCK** |
| **WILLIAM F PULVER**<br>**545 SOUTH SECOND STREET**<br>**CARBONDALE, CO 81623-2113** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **WILLIAM F. VARNER TTEE**<br>**WILLIAM F. VARNER LIVING TRUST**<br>**DTD 05-12-97**<br>**2934 NW 156TH STREET**<br>**EDMOND, OK 73013** | **UNRESTRICTED** | **17,000** | **COMMON STOCK** |
| **WILLIAM G SULLIVAN**<br>**IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**425 E FRANKLIN ST**<br>**GREENCASTLE, IN 46135-1305** | **UNRESTRICTED** | **41,265** | **COMMON STOCK** |
| **WILLIAM GARDNER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1005 SAYLOR DR.**<br>**TEMPLE, PA 19560** | **UNRESTRICTED** | **1** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                              Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WILLIAM H HIGGINS**<br>**ROLLOVER IRA**<br>**EQUITY TRUST CO TRUSTEE**<br>**2213 N.W 45TH**<br>**OKLAHOMA CITY, OK 73112** | **UNRESTRICTED** | **15,000** | **COMMON STOCK** |
| **WILLIAM JOSEPH MANGAN ROLLOVER IRA**<br>**TD AMERITRADE CLEARING  CUSTODIAN**<br>**8999 W 9TH AVE**<br>**KENNEWICK, WA 99336-2787** | **UNRESTRICTED** | **250** | **COMMON STOCK** |
| **WILLIAM KAUFMAN &**<br>**JANETTE M KAUFMAN**<br>**401 23RD ST**<br>**STE 302**<br>**GLENWOOD SPGS, CO 81601-4384** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **WILLIAM KRUSE**<br>**1200 S MAIN ST STE 1400**<br>**GRAPEVINE, TX 76051-7529** | **UNRESTRICTED** | **280,000** | **COMMON STOCK** |
| **WILLIAM LEE HARNER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**11 CHEYENNE RD**<br>**OXFORD, CT 06478** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **WILLIAM LEEPER**<br>**17021 HOLLY BURN CIR**<br>**EDMOND, OK 73012-7401** | **UNRESTRICTED** | **60** | **COMMON STOCK** |
| **WILLIAM LEONARD BEDNARZ JR**<br>**18409 COUNTY ROAD 2730**<br>**SLATON, TX 79364-7713** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **WILLIAM MARSHALL PENWRIGHT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**14539 RIVER FOREST DR**<br>**HOUSTON, TX 77079** | **UNRESTRICTED** | **500** | **COMMON STOCK** |
| **WILLIAM N HIGGINS TTEE**<br>**THE EMMALEE CAROLE BARNES**<br>**TRUST DATE 10/15/99**<br>**2213 NW 45TH**<br>**OKLAHOMA CITY, OK 73112** | **UNRESTRICTED** | **94,983** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re:   **Osage Exploration and Development, Inc.**                     Case No. _____
                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WILLIAM RAYMER IRA**<br>**TD AMERITRADE CLEARING INC**<br>**CUSTODIAN**<br>**PO BOX 1082**<br>**EDMOND, OK 73083-1082** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **WILLIAM S DALTON**<br>**IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**6834 ARIEL DR**<br>**JACKSONVILLE, FL 32277-2634** | **UNRESTRICTED** | **3,000** | **COMMON STOCK** |
| **WILLIAM STROTHMANN & MARY STROTHMANN JT TEN**<br>**1014 BRIDLERIDGE CROOSING SPUR**<br>**HIGH RIDGE, MO 63049-1173** | **UNRESTRICTED** | **12,000** | **COMMON STOCK** |
| **WILLIAM W BURTON**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**312 SHADY OAK LN**<br>**MANDEVILLE, LA 70471** | **UNRESTRICTED** | **10,000** | **COMMON STOCK** |
| **WILLIAM WHITE**<br>**15 QUINCY TERRACE**<br>**BARNEGAT, NJ 08005-3317** | **UNRESTRICTED** | **12,980** | **COMMON STOCK** |
| **WOODLAND H IVY &**<br>**POLA M IVY TTEE**<br>**WOODLAND H & POLA IVY JOINT**<br>**1712 JEFFERSON ST.**<br>**PECOS, TX 79772** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **YANILDA ROBINSON**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS LLC CUST**<br>**7 WILLARD AVE**<br>**MOUNT VERNON, NY 10553-1224** | **UNRESTRICTED** | **2,300** | **COMMON STOCK** |
| **YOLANDA TOVAR**<br>**617 N MCKINNEY ST**<br>**DE LEON, TX 76444-1259** | **UNRESTRICTED** | **5,000** | **COMMON STOCK** |
| **YUDELKA C HERRERA &**<br>**RAFAEL A HERRERA TEN ENT**<br>**168 S CENTERVILLE RD**<br>**MIDDLETOWN, NY 10940-8453** | **UNRESTRICTED** | **4** | **COMMON STOCK** |

List of equity security holders consists of 179 total page(s)

In re: **Osage Exploration and Development, Inc.**                     Case No. _____

_____
                                  Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **ZACHARY E WASSER**<br>**SARA WASSER**<br>**2324 WROXTON RD APT A**<br>**HOUSTON, TX 77005** | **UNRESTRICTED** | **400** | **COMMON STOCK** |
| **ZACHARY O FULBRIGHT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**202 N WATERVIEW DR**<br>**RICHARDSON, TX 75080** | **UNRESTRICTED** | **1,000** | **COMMON STOCK** |
| **ZACHARY S MILLER**<br>**JESSICA L MILLER**<br>**94-248 HOPOE PL**<br>**WAIPAHU, HI 96797** | **UNRESTRICTED** | **1,240** | **COMMON STOCK** |
| **ZACKARY W THOMAS**<br>**30595 S LONA VALLEY RD**<br>**KINTA, OK 74552-3085** | **UNRESTRICTED** | **220** | **COMMON STOCK** |
| **ZACKS INVESTMENT MANAGEMENT**<br>**ONE SOUTH WACKER DRIVE**<br>**SUITE 2700**<br>**CHICAGO, IL 60606** | **UNRESTRICTED** | **35,500** | **COMMON STOCK** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President, CEO, Chairman** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **February  3, 2016**                     Signature  **/s/ Kim Bradford**
_____                                    **Kim Bradford**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Osage Exploration and Development, Inc.**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President, CEO, Chairman of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **February 3, 2016**

**/s/ Kim Bradford**

**Kim Bradford**/**President, CEO, Chairman**
Signer/Title

# United States Bankruptcy Court
## Western District of Oklahoma

In re **Osage Exploration and Development, Inc.**

Debtor(s)

Case No.

Chapter **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Osage Exploration and Development, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004**

**GREG L. FRANKLIN
100 PARK AVE. SUITE 1040
OKLAHOMA CITY, OK 73102**

**KIM BRADFORD
888 PROSPECT ST
LA JOLLA, CA 92037**

**MUSTANG VENTURE CAPITAL LLC
10101 REUNION PLACE, STE 1000
SAN ANTONIO, TX 78216**

**RODNEY R & KIMBERLY S LEWIS
10101 REUNION PLACE
SUITE 1000
SAN ANTONIO, TX 78216**

☐ None [*Check if applicable*]

**February  3, 2016**

Date

**/s/ Mark A. Craige OBA No.**

**Mark A. Craige OBA No. 1992**

Signature of Attorney or Litigant

Counsel for   **Osage Exploration and Development, Inc.**

**Crowe & Dunlevy**

**500 Kennedy Building
321 South Boston Avenue
Tulsa, OK 74103-3313
918.592.9800 Fax:918.592.9801
mark.craige@crowedunlevy.com**