1993 DANNY B OVERLAND TRUST
PO BOX 205
EARLSBORO OK 74840


A D POWELL JR
713 NW 6TH
OKLAHOMA CITY OK 73127


AAA FIBERGLASS REPAIR LLC
10519 S SUNNYLANE
OKLAHOMA CITY OK 73160


ABLE TELEPHONE SYSTEMS,INC.
18012 VERMEJO DRIVE
EDMOND OK 73012


ACIDIZING & CEMENTING SERVICES INC.
PO BOX 751
CRESCENT OK 73028


ACME TRUCK LINE, INC.
PO BOX 415000
NASHVILLE TN 37241-5000


ADIRONDACK LAND AND RESOURCES LLC
1804 ANADARKO
EDMOND OK 73013


ADNET COMMUNICATIONS, INC.
SUITE 401 510 WEST HASTINGS STREET
VANCOUVER, BC  V6B1L8


AETNA
PO BOX 7247-0213
PHILADELPHIA PA 19170-0213

ALEXANDER BERLIN
CMR 427 BOX 3162
APO AE 09630-0032


ALFRED ADLER ESTATE


ALISHA BAKER BREEDING
3105 SW 51ST
OKLAHOMA CITY OK 73119


ALLISON LOHRIUS
8068 MEADOWDALE SQUARE
NIWOT CO 80503


ALLSTATES PRODUCTION EQUIPMENT CO., INC.
PO BOX 95287
OKLAHOMA CITY OK 73143


ALTON L AND LAVON GORE H/W, JT
PO BOX 66
SEILING OK 73663


AMANDA HILLS
10023 LARK RD
WEATHERFORD OK 73096


AMBROSE CONSTRUCTION & ROUSTABOUT LLC
PO BOX 189
PERKINS OK 74059


AMCON RESOURCES INC
PO BOX 3025
OKLAHOMA CITY OK 73101

AMERICAN EAGLE LOGISTICS
PO BOX 3307
LAFAYETTE LA 70502


AMERICAN ENERGY WOODFORD LLC
PO BOX 18107
OKLAHOMA CITY OK 73154


AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 900096-000


AMERICAN MINERALS INC
400 N WALKER
OKLAHOMA CITY OK 73102


AMOEBA PETROLEUM INC
PO BOX 850891
YUKON OK 73099


ANDREW W MARTIN AND SHARON MARTIN
366851 OLD TERLTON ROAD
TERLTON OK 74081


ANDRONIC HARDING-BROOKS
903 EDDIE KIRK COURT
RICHMOND TX 77469


ANNA MARIE POND
8 WESTVIEW LANE
SWEDEN ME 04040


ANSWERING SPECIALISTS, INC.
PO BOX B
BONNERS FERRY ID 83805

ANTHONY J BROWNE
35 WILLIAMSBURG CT
ZIONSVILLE IN 46077


ANTHONY JUSTIN SMITH & LETRICIA SMITH
801 CR 72
GUTHRIE OK 73044


APEX RESOURCES, LLC
PO BOX 54588
OKLAHOMA CITY OK 73154


APOLLO INVESTMENT CORPORATION
9 W 57 TH STREET
NEW YORK NY 10019


APSS INC.
PO BOX 850680
YUKON OK 73085


ARBUCKLE MINERAL LLC
PO BOX 54737
OKLAHOMA CITY OK 73154


ARCHIE J SCOTT


AREA 4 ENTERPRISES, LLC
11566 N. 1970 ROAD
ELK CITY OK 73644


ARIELLE LAPIANO
459 BEACH AVENUE
MAMARONECK NY 10543

ARKOMA SURVEYING AND MAPPING
PO BOX 238
WILBURTON OK 74578


ARNOLD PROPERTIES, L.L.C.
6816 N. ROBINSON
OKLAHOMA CITY OK 73116


ARRAKEEN RESOURCE COMPANY LTD
5826 ANTERO COURT
GOLDEN CO 80403


ARTHEMISE POYNER JACKSON ESTATE C/O VAHL
22 CHUSCO ROAD
SANTA FE NM 87508


ASAP TRUCKING  INC.
PO BOX 95265
OKLAHOMA CITY OK 73143


AT & T MOBILITY
P.O. BOX 6463
CAROL STREAM IL 60197-6463


AVEN OIL & GAS INC
PO BOX 14491
OKLAHOMA CITY OK 73113


B&W EXPLORATION
100 PARK AVENUE SUITE 1020
OKLAHOMA CITY OK 73102


B&W PETROLEUM
PO BOX 30452
EDMOND OK 73033

B.O.P. RAM-BLOCK & IRON RENTALS, INC.
PO BOX 872
WEATHERFORD OK 73096


BACHMAN SERVICES, INC.
PO BOX 96265
OKLAHOMA CITY OK 73143-6265


BADGER DAYLIGHTING CORP
75 REMITTANCE DRIVE STE 3185
CHICAGO IL 60675-3185


BAKER HUGHES
PO BOX 301057
DALLAS TX 75303-1057


BARBARA BUTCHER (HEIR OF WILMA LLOYD)
914 S MEYERS AVE
CUSHING OK 74023-4749


BARBARA L WHITTEN, TRUSTEE
1318 SOUTH STILLWELL
PITTSBURGH KS 66762


BARNEY & BARNEY LLC
P.O. BOX 85638
SAN DIEGO CA 92186-5638


BASELINE ENERGY INVESTMENTS, LLC
1801 BROADWAY, SUITE 400
DENVER CO 80202


BASIC ENERGY SERVICES
PO BOX 841903
DALLAS TX 75284-1903

BASIN POWER SOLUTIONS/LARMAR RENTS LLC
501 NE 27TH STREET
MOORE OK 73160


BAYLESS SALES & SERVICE, INC.
RT. 1 BOX 15
ARNETT OK 73832


BEATRICE SNYDER


BECK OILFIELD SUPPLY INC./WB SUPPLY
PO BOX 972856
DALLAS TX 75397-2856


BEN HARPER
69 RED WING DRIVE
SANTA ROSA CA 95409


BENJAMIN POND
8 WESTVIEW LANE
SWEDEN ME 04040


BETTY ABELL
1114 MAGNOLIA COURT
GUTHRIE OK 73044


BETTY GARRETT WOOD
3545 NW 58TH ST STE 400
OKLAHOMA CITY OK 73112-4725


BETTY JO DOROUGH REV LVG TST DTD 1-5-06
7616 SANDLEWOOD DRIVE
OKLAHOMA CITY OK 73132-3947


BETTY L MCCANDLESS

BEVERLY LINDENBERGER
27074 W WAHALLA LN
BUCKEYE AZ 85396


BG ENERGY PARTNERS, LLC
2940 NW 156TH ST.
EDMOND OK 73013


BICKERSTAFF ASSOCIATES, INC
PO BOX 1193
PARKER CO 80134


BIG CHIEF PIPE & SUPPLY INC.
117 S.E. 27TH
MOORE OK 73160


BIG E ENTERPRISES LLC
PO BOX 62047
MIDLAND TX 79711


BIG STAR HOLDINGS
2033 HARBOR WAY #202
GRAFORD TX 76449


BILLY B WAGNER
2964 40TH STREET
WASHOUGAL WA 98671


BIZ CARDS PLUS LLC
1404 S.FRETZ SUITE 100
EDMOND OK 73003


BLACK DIAMOND OILFIELD  LLC
800 NORTHPARK CENTRAL DRIVE # 200
HOUSTON TX 77073

BLACK OAK ENERGY
101 N ROBINSON, SUITE 800
OKLAHOMA CITY OK 73102


BLAKE ARNOLD WORKING INTEREST
6816 N ROBINSON AVE
OKLAHOMA CITY OK 73116


BLAKE ARNOLD WORKING INTEREST; O&G PROPE
6816 N ROBINSON AVE
OKLAHOMA CITY OK 73116


BLUE DOLPHIN ENERGY LLC
13120 N MACARTHUR BLVD
OKLAHOMA CITY OK 73142


BNSF RAILWAY COMPANY
2500 LOU MENK DR AOB-3
FORT WORTH TX 76131


BOARD OF COUNTY COMMISSIONERS LOGAN CO
312 EAST HARRISON
GUTHRIE OK 73044


BOBBYE COFFMAN
5114 SW 16TH
AMARILLO TX 79106


BOOMER ENVIRONMENTAL LLC
PO BOX 96391
OKLAHOMA CITY OK 73143


BOSTICK SERVICES CORPORATION
PO BOX 536
CRESCENT OK 73028

BRADFORD FAMILY TRUST DTD 11-1-13
1212 POND CREEK DRIVE
TECUMSEH OK 74873


BRADLEY JAMES
18044 N 2980 ROAD
CRESCENT OK 73028


BRADY'S WELDING & MACHINE SHOP, INC.
PO BOX 788
HEALDON OK 73438


BRICKMAN FAST LINE, INC.
PO BOX 203849
DALLAS TX 75320-3849


BRYAN R LYBARGER
6331 HILLARY COURT
ALEXANDRIA VA 22315


BULL DIRECTIONAL DRILLING SPECIALITS LTD
10314 HWY 191
MIDLAND TX 79707


BUSINESS WIRE
34182 P.O. BOX 39000
SAN FRANCISCO CA 94139


BUTRAM ENERGIES INC
2320 N FM 740
HEATH TX 75032


BYRD OILFIELD SERVICES LLC
PO BOX 7269
ABELINE TX 79608

BYRON FRANK RICE
6243 ROCKROSE DRIVE
NEWARK CA 94560


C J LITTLE


C L PROCTOR


C T CORPORATION
PO. BOX 4349
CAROL STREAM IL 60197-4349


C WALTER ULSH; CITIBANK N A TRUSTEE ULWT
153 E 53RD 24TH FLOOR ZONE 13
NEW YORK NY 10043


C&J SPEC-RENT SERVICES, INC.
3990 ROGERDALE
HOUSTON TX 77042


CALIFORNIA DEPARTMENT OF BUSINESS OVERSI
1515 K STREET, SUITE 200
SACRAMENTO CA 95814


CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0511


CALIFORNIA LABOR AND WORKFORCE DEVELOPME
800 CAPITAL MALL, MIC-55
SACRAMENTO CA 95814


CALIFORNIA LEGISLATIVE ANALYST'S OFFICE
925 L STREET SUITE 1000
SACRAMENTO CA 95814

CANARY DRILLING SERVICES LLC
PO BOX 670257
DALLAS TX 75267-0257


CANNING FAMILY REVOCABLE TRUST


CANRIG DRILLING TECHNOLOGY LTD.
PO BOX 973608
DALLAS TX 75397-3608


CAPTAIN CREEK OIL LLC
PO BOX 13515
OKLAHOMA CITY OK 73113


CAREN MCCRAKEN


CAROL MORGAN POLLEY
1304 LAMPLIGHTER LANE
EDMOND OK 73034


CAROLYN SAVAGE REV INTER VIVOS TRUST
739 W SAND POINT ROAD
MEADE OK 73449


CARSTEN FAMILY REV TST DTD 8-10-1992
22509 CARGON MESA RD
MALIBU CA 92065


CATHERINA LEA & LAWRENCE E JAMES, H/W, J
9100 NORTH SOONER ROAD
GUTHRIE OK 73044


CATHERINE A A/K/A CATHERINE A DAVIS PRIC

CECIL V COX
PO BOX 19667
OKLAHOMA CITY OK 73144


CFE PARTNERS LLC
3220 MEADOW LN
COLLEGEVILLE PA 19426-1413


CHAD LEONARD
324 N. ROBINSON AVE,  SUITE 800
OKLAHOMA OK 73102


CHAD TAYLOR
5826 ANTERO CT
GOLDEN CO 80403


CHARELS DOUGLAS GRISHAM
10701 WHITEHALL BLVD
OKLAHOMA CITY OK 73162


CHARLANN LESH JOHNSON
4612 W QUAIL HOLLOW DRIVE
LAKE CHARLES LA 70605


CHARLES E AND NICOLA DAYNES GRADY GRADY
12531 W HIGHWAY 71 APT 3108
AUSTIN TX 78738-6651


CHARLES L HELM, ATTORNEY, P.C.
HIGHTOWER BUILDING 105 NORTH HUDSON, SUI
OKLAHOMA CITY OK 73102


CHARLES P BONDURANT V
7913 LAKEHURST DRIVE
OKLAHOMA CITY OK 73120

CHARLIE POND
311 S SAINT MARY'S STREET APT 10M
SAN ANTONIO TX 78240-2366


CHARLIE W AND IMOGENE BIGGS H/W, JT
6475 E COLLEGE AVE
GUTHRIE OK 73044-9424


CHAS A NEAL & COMPANY
PO BOX 269
MIAMI OK 74354


CHESCA S BAILY


CHET GUTOWSKY


CHURCH OF GOD OF PROPHECY
621 N 17TH STREET
GUTHRIE OK 73044


CITY OF SAN DIEGO
PO BOX 121536
SAN DIEGO CA 92112-1536


CLARA B RAY


CLAUDE C ARNOLD WORKING INTEREST
6816 N ROBINSON AVE
OKLAHOMA CITY OK 73116


CLAUDE C ARNOLD WORKING INTEREST; O&G PR
6816 N ROBINSON AVE
OKLAHOMA CITY OK 73116

CLAUDETTE LANDESS
9 TEAL COURT
AMARILLO TX 79106


CLAUDIA AND CLAIRE TRUST NO 1; AGNES LEA
2403 TECKLA BLVD
AMARILLO TX 79106


CLAUDIA J ROEBUCK
2701 NW 112TH STREET
OKLAHOMA CITY OK 73120


CLAYTON E AND BETTY JO RICE JR
3518 YORKTOWN ROAD
FREEMONT CA 94538


CLAYTON E RICE JR
3518 YORKTOWN ROAD
FREEMONT CA 94538


CLEO ALLEN WALTER
13675 S SOONER ROAD
EDMOND OK 73034


CLOYD LEROY RAY JR
519 WEST MULBERRY STREET
COLUMBUS KS 66725


CMO ENERGY PARTNERS II LP
PO BOX 4887
WICHITA FALLS TX 76308


CMO ENERGY PARTNERS LP
P.O. BOX 4887
WICHITA FALLS TX 76308

CMO ROYALTY II LLC
PO BOX 4887
WICHITA FALLS TX 76308


COAL COUNTY CLERK
4 N.MAIN SUITE 1
COALGATE OK 74538


COBRA PETROLEUM COMPANY
PO BOX 136355
FORT WORTH TX 73136


COLUMBIA SCHOOL OF SOCIAL WORK, NY, NY
1255 AMSTERDAM AVENUE
NEW YORK NY 10027


CONNIE SUE JAMES


CONSOLIDATED OILFIELD RENTALS INC.
PO BOX 653
CLINTON OK 73601


CONSTANCE L DAVIS


CONTINENTAL RESOURCES INC.
P.O. BOX 269000
OKLAHOMA CITY OK 73126


CONTINENTAL WIRE CLOTH
11240 S.JAMES AVE.
JENKS OK 74037


COOKSEY GROUP LLC
1001 NW 63RD ST STE 290
OKLAHOMA CITY OK 73116

```
CORAL HORZ #2
160 WEST CAMINO REAL #221
BOCA RATON FL 33432


CORAL HORZ #3
160 W CAMINO REAL #221
BOCA RATON FL 33432


CORE LABORATORIES LP
PO BOX 841787
DALLAS TX 75284


COT LLC
8809 LAKEHURST DR.
OKLAHOMA CITY OK 73120


COVINGTON OIL CO INC
PO BOX 54470
OKLAHOMA CITY OK 73154


COX COMMUNICATIONS
PO. BOX 53214
PHOENIX AZ 85072-3214


COX COMMUNICATIONS ..
PO BOX 248851
OKLAHOMA CITY OK 73124-8851


CRAIG MORGAN


CRAWLEY PETROLEUM CORPORATION
105 N HUDSON AVE, SUITE 800
OKLAHOMA CITY OK 73102
```

CREC
PO BOX 1809
STILLWATER OK 74076-1809


CRESCENT SERVICES LLC
5749 NW 132 ST.
OKLAHOMA CITY OK 73142


CRESCENT TRANSPORTS CO. INC.
PO BOX 463
CRESCENT OK 73028


CUSTOM TRUCKS & EQUIPMENT
PO BOX 2422
CHICKASHA OK 73023


CWN 1994 REVOCABLE TRUST
9520 N MAY AVE STE 320
OKLAHOMA CITY OK 73120-2722


CWN 1994 REVOCABLE TRUST ATTN;  CLARK NY
9520 N MAY AVE STE 320
OKLAHOMA CITY OK 73120-2722


CYNTHIA WORKMAN
3941 SIMPSON ROAD EAST
LENOIR CITY TN 37772


DALE CREEL TARR


DANA L HUFFMAN TRUST DTD AUGUST 12 2009
633 DOE TRAIL
EDMOND OK 73102

DANIEL W WHITTEN RESIDUARY TRUST; DON A
PO BOX 22932
OKLAHOMA CITY OK 73123


DARREN SHANE ROUNDS
9916 INDIGO ROAD
OKLAHOMA CITY OK 73159


DARYL M REESER
PO BOX 331
GUTHRIE OK 73044


DAVID A WHITTEN RESIDUARY TRUST; DAVID A
PO BOX 22932
OKLAHOMA CITY OK 73123


DAVID E AND RHONDA BENCH JT
5920 RIVERVIEW ROAD
GUTHRIE OK 73044


DAVID F LITTLE
1901 N KICKAPOO
SHAWNEE OK 74804


DAVID JAY DEMOSS


DAVID LANDON SPEED
PO BOX 485
PIEDMONT OK 73078


DAVID STOREY BARNES


DAVID W RHODES
PO BOX 1516
GUTHRIE OK 73044

DAVIS FARMS
3919 SOUTH BROADWAY
GUTHRIE OK 73044


DCP MIDSTREAM
117 PARK AVENUE
OKLAHOMA CITY OK 73102


DEANA GINN
320 CHERRYVALE ROAD
EDMOND OK 73034


DEBORAH KAY BARTON
906 LANGFORD CT
ANNA TX 75409


DELBERT ALLEN CAREY
110 BUNCH SPRINGS ROAD
BERRYVILLE AR 72616


DELL FINANCIAL SERVICES
PO BOX 6747
CAROL STREAM IL 60197-6547


DELTHEA CLOUD
5500 RIVERVIEW ROAD
GUTHRIE OK 73044


DEMOSS ROYALTY LLC


DENNIS CARPENTER
2534 NW 57TH STREET
OKLAHOMA CITY OK 73112

DERRICK AND JULIE SHANNON
6991 SPRINGER RUN
EDMOND OK 73012


DEVON ENERGY CORPORATION
333 WEST SHERIDAN AVE.
OKLAHOMA CITY OK 73102


DEVON ENERGY DEVELOPMENT COMPANY LP
333 W. SHERIDAN AVE
OKLAHOMA CITY OK 73102


DEVON ENERGY PRODUCTION COMPANY L.P.
333 WEST SHERIDAN AVE.
OKLAHOMA CITY OK 73102


DIAMOND GYPSUM
PO BOX 622
OKARCHE OK 73762


DIAMOND OIL FIELD SERVICE, INC.
PO BOX 850689
YUKON OK 73085


DIANA LYNNE AKA DIANA FOSTER CARL
12634 WESTELLA
HOUSTON TX 77077


DIANE L SEDO
12382 CHARLOMA DRIVE
TUSTIN CA 92780


DIGITAL LAND CONSULTANTS, INC.
2801 COLTRANE PLACE, SUITE 2
EDMOND OK 73034

DOLESE BROS. CO
20 NW 13TH. ST
OKLAHOMA CITY OK 73103


DOLORES C PECK BRANSON
2601 SW 103RD
OKLAHOMA CITY OK 73159


DON AND CAROL HEROLD
10221 GRANADA LN
OVERLAND PARK KS 66207


DON AND LUANN WILCOX
6400 NORTH COLTRANE
GUTHRIE OK 73044


DONNA M TRENT
55 S CHURCH ST APT F
FAIRHOPE AL 36532


DORADO E&P PARTNERS LLC
1401 17TH ST #1100
DENVER CO 80202


DORCY OIL CO
PO BOX 110
BENNINGTON VT 05201


DOROTHY J STOUT


DOROTHY PITTMAN C/O LAWRENCE PITTMAN
5116 WEST ARGENT ROAD
PASEO WA 99301


DOROTHY SUE S/P/A DOROTHY HUDSON RILEY

DOUBLE EAGLE ENERGY
1401 BALLINGER STREET SUITE 203
FORT WORTH TX 76102


DOUBLE L WELDING
14623 PAISLEY LANE
PERKINS OK 74059


DOUG AKA JON DOUGLAS SANDERSON
PO BOX 1344
GUTHRIE OK 73044


DOYLE LEON PETTIJOHN TTEE
PETTIJOHN FAMILY TRUST
U/A 4/1/13
6072 EAGLE POINT LN
FRISCO TX 75034


DOYLE LEON PETTIJOHN, TRUSTEE
6072 EAGLE POINT LANE
FRISCO TX 75034


DOYLE W ALLISON


DRI OILFIELD SERVICES LLC
PO BOX 1293
HOUSTON TX 77251


DUANN CORP
813 GLENLAKE DRIVE
EDMOND OK 73013


DUPUIS & POLOZOLA, LLC
2219 SANDUST RD. SUITE 201
THE WOODLANDS TX 77380

DWIGGINS CONSULTING LLC.
2004 KIAWAH CIRCLE
EDMOND OK 73025


DWIGGINS CONSULTING, LLC
2004 KIAWAH CIRCLE
EDMOND OK 73025


DXP SUPERCENTER
PO BOX 201791
DALLAS TX 75320-1791


DYNASTY OIL AND GAS LLC
5025 GAILLARDIA CORP. PLACE SUITE D
OKLAHOMA CITY OK 73142


EAGLE OIL AND GAS
2525 KELL BOULEVARD SUITE 510
WICHITA FALLS TX 76308-1061


EAGLE PUMP & SUPPLY II
PO BOX 511
CUSHING OK 74023


EARL BUCKLEY
221 PENNY CIRCLE
GUTHRIE OK 73044


EAW ENERGY PARTNERS FUND I LP
PO BOX 25469
DALLAS TX 75225


ECC LLC
PO BOX 18735
OKLAHOMA CITY OK 73154

ED DUNN


EDF CAPITAL LLC
12105 ELEANORE COURT
SAN DIEGO CA 92131


EDGAR WAYNE RAY
6127 SE BEAR DRIVE
GALENA KS 66739


EDMUND J COOK
11 NELSON AVE
OSSINING NY 10562


EDMUNDSON P DURANT
7913 LAKEHURST DRIVE
OKLAHOMA CITY OK 73120


EDNA LOU F/K/A EDNA LOU SAYLER MITCHELL


EDNA MAE DUNN


EDNA MILLER
OKLAHOMA CORPORATION COMMISSION; MINERAL
OKLAHOMA CITY OK 73152-2000


EDWARD J SLATTERY, BISHOP OF THE ROMAN C
PO BOX 690240
TULSA OK 74169


EDWARD W MILLER REVOCABLE TRUST

EDWIN BRUCE
934 MEADOWLARK PL.
QUALICUM BEACH, BC V9K1M6


EFFIE SINS


EL DORADO CORPORATION
PO BOX 21332
OKLAHOMA CITY OK 73156


ELIZABETH TAYLOR
143 BARRIE RD
ARDMORE PA 19003


ELIZABETH TRENT BARNES COCHRANE


ELK CITY TRUCKING
PO BOX 1497
ELK CITY OK 73648


ELK CREEK RESOURCES LLC


ELLEN C HARKINS
2704 SW 115TH STREET
OKLAHOMA CITY OK 73170


ELM PARK MINERALS I LP
PO BOX 2015
OKLAHOMA CITY OK 73101


ELYNX TECHNOLOGIES LLC
PO BOX 21228
TULSA OK 74121-1228

EMILY BROOKE TOWNLEY
12434 MAPLE RIDGE LANE
GUTHRIE OK 73044


ENDICO INC
PO BOX 2552
EDMOND OK 78083-2552


ENERGY FINANCIAL
117 PARK AVENUE 2ND FLOOR
OKLAHOMA CITY OK 73102


ENERLEX INC
18452 E 111TH STREET
BROKEN ARROW OK 74011-9408


ENVIRO CLEAN SERVICES LLC
PO BOX 721090
OKLAHOMA CITY OK 73172-1090


ENVIRONMENTAL OIL SOLUTIONS  LLC
16300 N. CANADIAN RD.
GEARY OK 73040


ERIC L BAKER
3105 SW 51ST
OKLAHOMA CITY OK 73119


ESP COMPLETION TECHNOLOGIES LLC
13219  A STAFFORD RD
MISSOURI CITY TX 77489


ESTA HAMMERS / CARLES AND NICOLE GRADY

ESTATE OF BERNICE HEGWOOD F/K/A BERNICE
211 EAST SPRINGER
GUTHRIE OK 73044


ESTATE OF BILLY JOE MCCUBBIN DECEASED
326 RIO GRANDE LOOP
GEORGETOWN TX 78633-4784


ESTATE OF DOYLE W ALLISON C/O BARNEY KEN
320 NORTH DREXEL
GUTHRIE OK 73044


ESTATE OF EULETA BAKER


ESTATE OF EZ FARRIS


ESTATE OF SABRA L WILLIAMS C/O NAOMI HAT
PO BOX 671
GUTHRIE OK 73044


ESTERO ENERGY LLC
PO BOX 734
ESTERO FL 33929


EUGENE C COVINGTON
PO BOX 54470
OKLAHOMA CITY OK 73154


EVA M GOOCH
14201 LEANING WILLOW
EDMOND OK 73025


EVELYN RUTH JOHNSON
8814 N MAY AVE
OKLAHOMA CITY OK 73120

EXILE RESOURCES INC


EYSTER FARM TRUST DATED 3-6-2010


EYSTER LIVING TRUST DATED 3-29-2004


FAYE CONDREN ESTATE C/O CECIL SNOW
1001 SOUTH 49TH STREET
TEMPLE TX 76504


FERN RAY
13286 CAMINITO MAR VILLA
DEL MAR CA 92014


FERRELL OIL CO LLC
PO BOX 1177
OKLAHOMA CITY OK 73101-1177


FIDGETS OILFIELD SERVICES. LLC
PO BOX 260074
CORPUS CHRISTI TX 78426


FLINT ENERGY SERVICES INC.
7633 E 63RD. PLACE SUITE 500
TULSA OK 74133


FLORENE FAYE MUEGGENBORG
5823 EDMOND ROAD NE
PIEDMONT OK 73078


FLOYD CLAY
P.O. BOX 372
GUTHRIE OK 73044

FORD CREDIT
PO BOX 650575
DALLAS TX 75265-0575

FORMS ON A DISK
11551 FOREST CENTRAL DR. STE 205
DALLAS TX 75243

FRANCES D DUNCUM

FRANCIS A CHILDS
4851 N SOONER ROAD
GUTHRIE OK 73044

FRANCIS H AHRNSBRAK REV TR
F H AHRNSBRAK TTEE
U/A DTD 11/01/2007
2700 NW 153RD
EDMOND OK 73013-8884

FRANCIS H. AHRNSBRAK REVOCABLE TRUST
2700 NW 153RD STREET
EDMOND OK 73103

FRANCIS M A/K/A FRANK M WATTS

FRANCIS MICHAEL TARPLEY
1509 NW 149TH STREET
EDMOND OK 73013

FRANK HUGH RHODES
1600 EAST INDUSTRIAL ROAD
GUTHRIE OK 73044

FREDDY E MCCUBBIN
17611 CR 291
NATHROP CO 81236


FREDERICK AND JANE KNIGHT TRUST


FREDS RAT HOLE SERVICE INC.
PO BOX 98504
LAS VEGAS NV 89193-8504


FTS INTERNATIONAL
LOCKBOX 970490
DALLAS TX 75397


GAIL KAUTZ
401 SAGE BRUSH ROAD
YUKON OK 73099


GARY A/K/A GARY S RITTER RITTER


GARY L MORGAN
7513 HAMMER LANE
PLANO TX 75024


GATCHELL1990 REV TRUST DTD 8-21-90; CATH
624 S DENVER AVE SUITE 300
TULSA OK 74119


GAY LEE A/K/A GAY LEE HARMON SANDERSON H


GE CAPITAL
PO BOX 31001-0273
PASADENA CA 91110-0273

GEORGE E BARNES JR


GEORGE E FEARS


GEORGE L SMITH
1256 TWIN POINTS ROAD
HOT SPRINGS AR 71913


GERALD D & ALICE L RITTER, H/W, AS JT


GERALD FRANK WEINAND
2808 ROBIN RIDGE
ENID OK 73703


GERALDEEN SCHNUELLE
702 OLINGER ROAD
SCOTTSBORO AL 35769


GLENDA JARDOT


GLENLAKE INVESTMENT LLC
816 GLENLAKE DRIVE
EDMOND OK 73013


GLORIA ANN HIDER
802 COTTAGE PARK CIRCLE
GUTHRIE OK 73044


GRACE WILCOX TRUST

GRACO OILFIELD SERVICES
5300 TOWN & COUNTRY, SUITE 220
FRISCO TX 75034


GRAHAM H HARPER
612 VIEW STREET 3RD FLOOR
VICTORIA, BC V8W1J5


GREAT PLAINS CONSTRUCTION LLC
24225 N COUNCIL ROAD
EDMOND OK 73025-9722


GREG FRANKLIN
10432 E HEFNER ROAD
JONES OK 73049


GREGG A MCDONALD
5800 NW 135TH STREET
OKLAHOMA CITY OK 73142


GROVE & HULETT, P.C.
204 NORTH ROBINSON AVE. SUITE 1000
OKLAHOMA CITY OK 73102


GUARDIAN ENERGY CONSULTANTS, INC.
403 S. CHEYENNE STE 403
TULSA OK 74103


GUNGOLL, JACKSON, BOX & DEVOLL P.C.
PO BOX 1549
ENID OK 73702-1549


H & W INVESTMENT CO
20 WEST 2ND STREET SUITE 300
SAND SPRINGS OK 74063

HAGOOD MORRIS
508 DEAN DRIVE
DENISON TX 75020


HALLIBURTON
PO BOX 301341
DALLAS TX 75303-1341


HAMM & PHILLIPS SERVICE COMPANY INC.
PO BOX 3907
ENID OK 73702


HAMMER CONSTRUCTION
PO BOX 721078
NORMAN OK 73070


HARTZOG CONGER CASON & NEVILLE
201 ROBERT S.KERR AVENUE 1600 BANK OF OK
OKLAHOMA CITY OK 73102-4216


HATTIE SMITH


HAY CREEK OPERATING LLC
PO BOX 1588
TULSA OK 74101


HAY CREEK ROYALTIES LLC
3908 TELEPHONE ROAD
FORT WORTH TX 76135


HDL LESTER GRISHAM


HELENA POND BAYER
761 N E SATURN LANE
BREMERTON WA 98311

HERBERT G & MARY JO HUTSON FAMILY TRUST
308 WOODHOLLOW TRAIL
EDMOND OK 73012


HERO FLARE LLC
445 FM 20
BASTROP TX 78602


HESTER MARIE GOOCH
3330 NORTH MESQUITE
COCHISE AZ 85606


HEWITT SPECIALTY SERVICES LLC
PO BOX 37
OILTON OK 74052


HILL OIL COMPANY
PO BOX 1341
SHAWNEE OK 74802-1341


HIRZEL INC
PO BOX 128
GUTHRIE OK 73044


HOMER N AND BEVERLY RHODES JT
12106 PLUMPOINT DRIVE
HOUSTON TX 77099


HORIZON MUD COMPANY
PO BOX 677037
DALLAS TX 75267-7037


HOTCO
PO BOX 1603
CUSHING OK 74023

HOUGH HAULING INC.
PO BOX 1186
CUSHING OK 74023


HOWARD MCCRACKEN
1524 CAMDEN WAY
NORMAN OK 73069


HUBERT PLAGG
1700 W CR 74
GUTHRIE OK 73044


HUBERT W AND JOANN PLAGG H/W, JT
1700 W CR 74
GUTHRIE OK 73044


HUBERT W PLAGG LIVING TRUST DTD 2-15-00
1700 W CR 74
GUTHRIE OK 73044


HUGH AND DIANA PLAGG J/T
2300 S BROADWAY SUITE 100
EDMOND OK 73013


HUGH AND DIANA PLAGG J/T C/O PAUL STRECK
2300 S BROADWAY SUITE 100
EDMOND OK 73013


HUGH STEPHEN PLAGG
PO BOX 343
GUTHRIE OK 73044


ICON OILFIELD SERVICES LLC
5950 BERKSHIRE LN SUITE 1401
DALLAS TX 75225

```
IHS ENERGY COMPANY
PO BOX 847193
DALLS TX 75284-7193


IHS ENERGY COMPANY
PO BOX 847193
DALLAS TX 75284-7193


INFINITY NETWORKING INC
3268 GOVERNOR DRIVE #176
SAN DIEGO CA 92122


INTEGRATED SYSTEMS DESIGN, FZE
PO BOX 10559
RAS AL KHIAIMAH, UNITED ARAB EMIRATES


INTERNAL REVENUE SERVICE
55 N ROBINSON AVE
OKLAHOMA CITY OK 73102


INTUIT
2700 COAST AVE.
MOUNTAIN VIEW CA 94043


IRONGATE TUBULAR SERVICES LLC
PO BOX 204423
DALLAS TX 75320-4423


J D WATTS


J STEVE LEA
1101 WEST MACARTHUR #165
SANTA ANA CA 93707
```

J&J SOLUTIONS
6990 INDEPENDENCE
PERRY OK 73077


J-W WIRELINE COMPANY
LOCKBOX 970490
DALLAS TX 75397


J.B. AND DOROTHY J STOUT REVOCABLE TRUST
1624 E GRANT AVE
GUTHRIE OK 73044


J2B CONSULTING LLC
1324 BIRCH ST
WEATHERFORD OK 73096


JA OILFIELD MANUFACTURING INC.
PO BOX 95545
OKLAHOMA CITY OK 73143


JA OILFIELD SERVICES
PO BOX 95545
OKLAHOMA CITY OK 73143


JACK D MCCRACKEN JR
5513 FURMAN AVENUE NW
ALBUQUERQUE NM 87114


JACK EAGLE


JACK K WELLS III
1608 NW 179TH STREET
EDMOND OK 73012

JACK W ZEDLITZ
1425 NW 37TH ST
OKLAHOMA CITY OK 73118


JACKIE COOPER ESTATE
PO BOX 579
RED OAK OK 74563


JACKSON ELECTRICAL CONSTRUCTION LLC
PO BOX 660
WELLSTON OK 74881


JACOB E PASBY
1700 LANCASTER DR
EDMOND OK 73012


JAMES A AND SUSAN MCHUGH JT
2790 AUTUMN WOODS DRIVE
CHASKA MN 55318


JAMES A MCHUGH, TRUSTEE
203 CONCORDIA DR
BELLA VISTA AR 72715-8427


JAMES CARL NAYFA
PO BOX 579
RED OAK OK 74563


JAMES D AND STACY D CAREY H/W JT
1050 NORTH HIGHWAY 74C
GUTHRIE OK 73044


JAMES E GLAZEBROOK JR
5113 PROMISED LAND DRIVE
MCKINNEY TX 75071

JAMES M BENCH
7705 NW 41ST CIRCLE
BETHANY OK 73008


JAMES RICHARD BRADFORD
5103 NW ELM
LAWTON OK 73501


JAN AKA JAN DEE COOK-HERNANDEZ
PO BOX 143
GUTHRIE OK 73044


JANE AND TOM HOUSE
3041 VIA SARAFINA DR
HENDERSON NV 89052


JANETTE DYER BANNAN
1438 N ELLINGTON PL
EAGLE ID 83616


JANICE M WATERS REVOCABLE TRUST
1350 E GREEN HAVEN STREET
MERIDIAN ID 83646


JANIS K MCCOY
11339 PARK CENTRAL PLACE
DALLAS TX 75230


JEAN ANN A/K/A JEAN ANN FLEMING STARKEY


JEANNIE BRADFORD
3737 N COLLEGE AVE #215
BETHANY OK 73008-3382

JERENE HARNSBERGER
841 DOUGLAS DR.
NORMAN OK 73069-3908


JERNIGAN FAMILY LIMITED PARTNERSHIP


JERRY LYNN WAGNER
4986 ESTERO WAY
EL DORADO HILLS CA 95762


JET SPECIALTY INC.
PO BOX 678286
DALLAS TX 75267-8286


JFC ENERGY LLC
PO BOX 18735
OKLAHOMA CITY OK 73154


JFC MINERALS LLC
PO BOX 18735
OKLAHOMA CITY OK 73154


JIL JILLSON
PO BOX 437
CRESCENT OK 73028


JIMMIE C & RETHA HATFIELD LIVING TRUST
322 NORTH BAY AVE
COLUMBUS KS 66725


JIMMY FOLSOM


JOANNA LEA LAGRONE-HEADRICK

JOE'S HOTSHOT & TRUCKING LLC
PO BOX 781
EL RENO OK 73036


JOHANN POND
19 TRACEY STREET
GARDNER MA 01440


JOHN & STEOHANIE PALOMA LIVING TRUST


JOHN AND ANNE CHAMBERLAIN FAMILY TRUST
1102 ROSEBRIER DRIVE
GUTHRIE OK 73044


JOHN BENNETT WREN
PO BOX 721166
NORMAN OK 73030


JOHN C COX
BOX 6
GOSHEN CA 93227


JOHN ERB
125 LAUREN LANE
CALLAWAY FL 32404


JOHN H DAVISON III AND KANDACE KRISTY DA
1114 ARBOR STREET
GUTHRIE OK 73044


JOHN R GRAVES
1100 RED ROCK RD
NORMAN OK 73026


JOHN ROSS BARNES

```
JOHN W MITCHELL
3812 NW 68TH STREET
OKLAHOMA CITY OK 73116


JON D BAKER
326 SW 41ST STREET
OKLAHOMA CITY OK 73109


JOSEPH E AND LINDA MCHUGH AS J/T


JOSHUA AUSTIN RIGDON
2716 OVERLAND WAY
EDMOND OK 73012


JOYCE A WOOD
PO BOX 577
WYNNEWOOD OK 73098


JP MORGAN CHASE BANK, NA
2200 ROSS AVE. 7TH.FLOOR
DALLAS TX 75201


JRG, LLC
2586 HIGHWAY 159 WEST
BELLVILLE TX 75231


JUDITH HANKINS BROWN
12515 N BRYANT
EDMOND OK 73013


JUDY T AND JOHN W MEE TRUSTEES OR THEIR
6300 HARDEN DRIVE
OKLAHOMA CITY OK 73118
```

JULIA BONDURANT SOULSBY
7913 LAKEHURST DRIVE
OKLAHOMA CITY OK 73120


JULIE ANNE MITCHELL
14502 ACACIA DRIVE
TUSTIN CA 92780


K & W WELL SERVICE INC.
PO BOX 511
CUSHING OK 74023


K B THOMPSON


KALAMAR INC.
1405 E.WILLOW RD.
ENID OK 73701


KAREN SUE HIGGINS
1011 EAST JENKINS STREET
EL RENO OK 73036


KAREN UPCHURCH ISERN
2800 S TRAVIS
AMARILLO TX 79109


KATHERINE LOUISE REYNOLDS, NEE BRADFORD
753 SOUTH ASH STREET
GARDNER KS 66030


KATHY MEARS
6509 NW 20TH DRIVE
BETHANY OK 73008

KATHY SUE WALTER
1106 CHERRYWOOD DRIVE
GUTHRIE OK 73044


KATIE S WESTER


KAY GRIBBLE
27 SAUNT LAURENT PL
DALLAS TX 75225


KELLY L STARK


KENNETH LEROY


KENNETH MARK MAXHAM
241 HARRISON AVE
REDWOOD CITY CA 94062


KENNETH O WAGNER
PO BOX 310
CATHEY'S VALLEY CA 95306


KENNETH S WATTS


KENTON BRADFORD DUNCAN JR AND JUDITH CAR
16100 SCISSORTAIL DRIVE
EDMOND OK 73013


KERRY A STARK

KEVIN T AND ALICIA CAREY H/W JT
1623 W WASHINGTON
GUTHRIE OK 73044


KEVIN W STARK


KIGHTLINGER LLC
515 SOUTH 2ND STREET
GUTHRIE OK 73044


KIM BRADFORD
502 WEST THORN ST
SAN DIEGO CA 92103-5554


KIM BRADFORD
502 W THORN STREET
SAN DIEGO CA 92103


KIMBERLY SUE GUARD
9957 WEST REEVES BRIDGE ROAD
LINDEN NC 28356


KIRK & CHANEY
01 PARK AVENUE, SUITE 800
OKLAHOMA CITY OK 73102


KMR ENERGY COMPANY
1601 E 19TH
EDMOND OK 73103


KODA SERVICES, INC.
PO BOX 66
WOODWARD OK 73802-0066

KSW OILFIELD RENTAL  LLC
PO BOX 731972
DALLAS TX 75373-1972


KWICK RENTALS LLC
PO BOX 2111
WOODWARD OK 73802


L J SERVICES LLC
421 S.W. 99TH
OKLAHOMA CITY OK 73139


L. JACKSON CONSTRUCTION SERVICES
499 S. SANDY LANE
CHANDLER OK 74834


LANE'S MOTOR FREIGHT LINES INC.
P.O. BOX 621
WOODWARD OK 73802


LARRY A MORGAN
11912 N PENNSYLVANIA AVE SUITE D-1
OKLAHOMA CITY OK 73120-7830


LARRY BLAYLOCK
421 SW 99TH
OKLAHOMA CITY OK 73139


LARRY E AND MARGARET MORRIS
343 MERKLE DRIVE
NORMAN OK 73069


LARRY H ALLISON
3701 DANA DR
ENID OK 73703

LARRY RAY
2529 NW 59TH STREET
OKLAHOMA CITY OK 73112


LAURA BRADFORD
5694 MISION CENTER ROAD #347
SAN DIEGO CA 92108


LAURA FKA LAURA TARPLEY BATIE
7936 138TH AVE SE
NEW CASTLE WA 98059


LAURIE ANN WEBSTER
13384 S COTTONWOOD RD
PEARCE AZ 85625


LAURIE RICKS
7 CIDER MILLS COURT
THE WOODLANDS TX 77382


LAVERNE A DOWDING
4301 CANYON RD.
GUTHRIE OK 73044-0754


LAWRENCE BUCKLEY & DOREEN BUCLKEY
221 PENNY CIRCLE
GUTHRIE OK 73044


LAWRENCE E JAMES JR
ROUTE 2 BOX 387
CRESCENT OK 73028


LAWRENCE P BUCKLEY
221 PENNY CIRCLE
GUTHRIE OK 73044

LAWRIE CEMETERY ASSOC OF LOGAN COUNTY
400 COUNTY ROAD 72
GUTHRIE OK 73044


LEE ANN GOVE


LEE ANN OTTAWAY RICANO
214 MCMURRY AVE
DUNCANVILLE TX 75116


LEGACY OIL CORP
13612 MIDWAY ROAD
DALLAS TX 75244


LEN AND LINDA TONTZ
5414 NORTH HWY 74C
GUTHRIE OK 73044


LEO AKA LEO ELDON RAY
4647 D RIVER ROAD
BUHL ID 83316


LESLIE & ASSOCIATES PLLC
6212 E. 89TH STREET
TULSA OK 74137


LETA JO MAUE AKA JOSEPHINE LETA MAUE
240 WASHINGTON AVENUE
SUNBURY PA 17801


LIGHT TOWER RENTALS
2330 EAST I-20 SOUTH SERVICE RD.
ODESSA TX 79766

LILLIE MAE PHILLIPS
1316 FOGERTY
GUTHRIE OK 73044


LILLIE POND/MARY POND


LINDA BELLE SMITH
11532 PLUM THICKET PLACE
OKLAHOMA CITY OK 73162


LINDA DIANE MCCRACKEN STEIN
1314 RIDGE PLACE
LAHOMA OK 73754


LINDA KAY SMITH
209 STONEGATE DR
GUTHRIE OK 73044


LINDA LOCKE
13222 E 183RD CIRCLE SOUTH
BIXBY OK 74008


LINDA M MAPLES
101 COTTONWOOD DR
RIDGECREST LA 71334


LINDA MCCRACKEN
5513 FURMAN NW
ALBUQUERQUE NM 87114


LINDA NEWKAMET
PO BOX 11330
MIDLAND TX 79702

LINDA SMITH & STEVE SMITH
209 STONEGATE DR.
GUTHRIE OK 73044


LISA LEA
511 ILIAINA ST
KAILUA HI 96734


LISA SHERRIL
812 THAMES CT.
CROWLEY TX 76036


LOGAN COUNTY
301 E.HARRISON, SUITE 102
GUTHRIE OK 73044


LOGAN COUNTY ASSESSOR
312 E. HARRISON, SUITE 102
GUTHRIE OK 73044


LOGAN COUNTY OKLAHOMA A MUNICIPLE CORP
PO BOX 310
GUTHRIE OK 73044


LOIS SHAFFER ESTATE
BOX 23
CUSHING OK 74023


LONESTAR WEST ENTERPRISES LLC
PO BOX 2528
ELK CITY OK 73648


LONGBRANCH OIL COMPANY LLC
PO BOX 18735
OKLAHOMA CITY OK 73154

LORETHA HARDING
317 MILKEY WAY
GUTHRIE OK 73044


LORETTA ANNE OLIVER
3204 HARDY DRIVE
EDMOND OK 73013-5318


LOWOMI, LLC
1535 NW 38TH ST.
OKLAHOMA CITY OK 73118


LOWRY LAND CO. INC.
6801 N.BROADWAY EXTENSION, SUITE 204
OKLAHOMA CITY OK 73116


LUCY DIANA UPCHURCH
17301 SLINGO LOOP
DUMFRIES VA 22192


LUGREG TRUCKING
PO BOX 1289
KINGFISHER OK 73750


LYNDA TARPLEY
6325 N VILLA AVENUE APT 111
OKLAHOMA CITY OK 73112


M&M SUPPLY CO.
PO BOX 870164
KANSAS CITY MO 64187-0164


MACDONALD OIL & GAS LLC
PO BOX 5870
KETCHUM ID 83340

MAGNEY GRANDE DIST, INC.
PO BOX 1010
BAYFIELD CO 81122


MANHATTAN PIPELINE LLC
5601 S. 122ND AVE
TULSA OK 74146


MANOR OAKS LLC
3220 MEADOW LANE
COLLEGEVILLE PA 19426-1413


MANZANILLO CR, LLC
PO BOX 2525
EDMOND OK 73083


MAP 2012-OK OKLAHOMA GENERAL PARTNERSHIP
101 N ROBINSON SUITE 1000
OKLAHOMA CITY OK 73102-5514


MAP2004-OK OKLAHOMA GENERAL PARTNERSHIP
PO BOX 269031
OKLAHOMA CITY OK 73126-9031


MARCO RANGEL
2637 GLENSHIRE RD
DOWNY CA 90242


MARGARET J SWANK


MARILYN T PRICE REV LVG TST DTD 6-13-07
21485 SILCHESTER COURT
NORTHVILLE MI 45167

MARJORIE MORRIS
1422 MARY LEE LANE
LONGVIEW TX 75601


MARJORIE R WELCH C/O BILL PATTERSON
2274 DAVE WOOD ROAD
MONTROSE CO 81401


MARK AND KATHRYN M MCNALLY
PO BOX 1358
GUTHRIE OK 73044


MARTHA LOUISE HOOD
PO BOX 320986
LOS GATOS CA 95032


MARTHA LOUISE SHIPMAN
2705 NW 26TH STREET
OKLAHOMA CITY OK 73107


MARTY A AND AMY S GORE H/W, JT
PO BOX 6
SEILING OK 73663


MARTY LEE JAMES
18948 N 2980 ROAD
CRESCENT OK 73028


MATLOCK HOTSHOT INC.
PO BOX 454
EL RENO OK 73036


MAURICE WILDE C/O BILLIE A ROSS
508 DEAN DRIVE
DENISON TX 75020

MAXEY LAND AND CATTLE LLC
2940 NW 156TH ST
EDMOND OK 73013


MAYER HOFFMAN MCCANN P.C.
PO BOX 503646
SAN DIEGO CA 92150-3646


MBI OIL & GAS, LLC
P.O. BOX 7
BELFIELD ND 58622


MCCONNELL DUNNING & BARWICK LLP
15 ENTERPRISE SUITE 360
ALISO VIEJO CA 92656-2655


MCDONALD OIL & GAS, LLC
PO BOX 5870
KETCHUM ID 83340


MCHUGH FAMILY TRUST DTD 10-7-09; MARJORI
203 CONCORDIA DR
BELLA VISTA AR 72714


MCNEIL OIL AND GAS, LLC
1601 E 19TH
EDMOND OK 73103


MEAGHER ENERGY COMPANY, LLC
PO BOX 4782
ENGLEWOOD CO 80155


MELANIE J SIMPSON
2053 GRANT ROAD
LOS ALTOS CA 94024

MELTON LIVING TRUST 11-3-1997
101 PARK AVENUE SUITE 250
OKLAHOMA CITY OK 73102


MICAH TIMOTHY RIGDON
217 BLUE GRASS LANE
EDMOND OK 73003


MICHAEL A PATTERSON


MICHAEL ALAN DEMOSS


MICHAEL JAMES
18474 N 2980 ROAD
CRESCENT OK 73028


MICHAEL MORGAN


MICHAEL OLIVER CAREY
5175 W COUNTY RD #75
GUTHRIE OK 73044


MICHAEL WATTS


MICHALE L AND MALAURA HALL H/W, JT
579 BUCKS OF GAINES CREEK
MCALESTER OK 74501


MIDCENTRAL COMPLETION SERVICES LLC
727 N. MORGAN ROAD
OKLAHOMA CITY OK 73127

MIDCENTRAL ENERGY SERVICES LLC
DEPT 96-0483
OKLAHOMA CITY OK 73196-0483


MIDCON RESOURCES INC
PO BOX 685
EDMOND OK 73083-0685


MIDDLETONRAINES LLP
9525 KATY FWY SUITE 410
HOUSTON TX 77024


MIKE AKA MICHAEL SANDERSON
6800 N SANTA FE RD
GUTHRIE OK 73044-9324


MIKE JORDAN COMPANY, LLC
6305 SOUTH CLIFF  DRIVE
FORT SMITH AR 72903


MILTON HARDING


MIRACLE PRODUCTION INC.
PO BOX 850680
YUKON OK 73085-0680


MITCHELL ROYALTY LTD PARTNERSHIP
17878 W 77TH ST N
HASKELL OK 74436


MODERN STEAMING LLC
PO BOX 2472
ELK CITY OK 73648

MORRIS OIL & GAS LLC
PO BOX 1813
EDMOND OK 73083


MPW MINERALS LLC
PO BOX 20522
OKLAHOMA CITY OK 73156


MSM ENVIRONMENTAL LLC
PO BOX 13178
OKLAHOMA CITY OK 73113


MULTILIFT WELLBORE TECHNOLOGY LTD.
15 GOLDEN SQUARE
ABERDEENE UK


MURRAY LAND SERVICES, INC.
1001 NW 63RD ST, STE.280
OKLAHOMA CITY OK 73116


MYRL DON AND PATRICIA C WAGGONER JT
10400 W COLLEGE
GUTHRIE OK 73044


NABORS COMPLETION & PRODUCTION SERVICES
PO BOX 975682
DALLAS TX 75397-5682


NABORS DRILLING USA, LP
PO BOX 973527
DALLAS TX 75397-3527


NANCY E REEVES
417 S EBELING DR
MUSTANG OK 73064

NANCY ELLEN BLURTON
11808 WINK ROAD
HOUSTON TX 77024


NANCY POND SPICER
6039 WHIBY RD #205
SAN ANTONIO TX 78240


NANCY V & JAY D WARD, W/H, AS JT


NASDAQ OMX CORPORATE SOLUTIONS LLC
C/O WELLS FARGO BANK NA LOCKBOX 11700 PO
PHILADELPHIA PA 19178-0200


NATHAN DREW PLAGG
PO BOX 54446
OKLAHOMA CITY OK 73154


NATHAN HUGH PATTERSON, III


NATIONAL OILWELL VARCO LP # 773
DBA MERTIN-DECKER TOTCO PO BOX 203793
DALLAS TX 75320-3793


NEC FINANCIAL SERVICES, LLC
24189 NETWORK PLACE
CHICAGO IL 60673-1241


NELL SUPES MAURER


NETTIE DARLENE MADENWALD
2235 FAIRVIEW AVE.E, HOUSEBOAT NO.7
SEATTLE WA 98102

NETTIE LEONA RAY TESTAMENTARY TRUST
9955 EAST FM 219
HICO TX 76457


NEW PROSPECT COMPANY
PO BOX 470118
TULSA OK 74147


NI MODO ENERGY, LLC
908 NW 71ST STREET
OKLAHOMA CITY OK 73116


NICOLE BALL
19516 CREST RIDGE
EDMOND OK 73012


NORMAN DOWLING
7486 LA JOLLA BLVD. SUITE 512
LA JOLLA CA 92037


NOROMA ENERGY LLC
PO BOX 5443
AUSTIN TX 78763


NORTH END LLC
PO BOX 18735
OKLAHOMA CITY OK 73154


NORTH O&G LLC
933 NW 164TH SUITE 2
EDMOND OK 73103


NORVAL AND DUSA GOOCH
1906 WEST NOBLE AVENUE
GUTHRIE OK 73044

O.G. & C., LLC
8615 US HWY 283
CHEYENNE OK 73628


OKLAHOMA CITY GEOLOGICAL SOCIETY, INC.
10 NW 6TH STREET
OKLAHOMA CITY OK 73102


OKLAHOMA CITY UNIVERSITY - MUSIC DEPT


OKLAHOMA CORPORATION COMMISSION
440 S. HOUSTON STREET, SUITE 114
TULSA OK 74127


OKLAHOMA CORPORATION COMMISSION
JIM THORPE BUILDING 2101 N. LINCOLN BLVD
OKLAHOMA CITY OK 73105


OKLAHOMA DEPARTMENT OF SECURITIES
204 NORTH ROBINSON AVENUE, SUITE 400
OKLAHOMA CITY OK 73102


OKLAHOMA DEPT. OF ENVIRONMENTAL QUALITY
PO BOX 1677
OKLAHOMA CITY OK 73101-1677


OKLAHOMA EMPLOYMENT SECURITIES COMMISSIO
PO BOX 52003
OKLAHOMA CITY OK 73152-2003


OKLAHOMA GEOLOGICAL SURVEY
2020 INDUSTRIAL BLVD
NORMAN OK 73069

OKLAHOMA RAIL PROPERTIES LLC
8202 F STREET
OMAHA NE 68127


OKLAHOMA STATE FOUNDATION C/O JP MORGAN
PO BOX 25848
OKLAHOMA CITY OK 73125


OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY OK 73126-0860


OKLAHOMA UNCONVENTIONAL LLC
PO BOX 10886
MIDLAND TX 79702


OLDE MONMOUTH STOCK TRANSFER
200 MEMORIAL PKWY
ATLANTIC HIGHLANDS NJ 07716


ON TIME HOTSHOT SERVICE LLC
1921 E.HWY 66
EL RENO OK 73036


ONEIDA BROWN
6105 NW 54TH ST
WARR ACRES OK 73122


ORA HAWS


ORCA ENERGY COMPANY
PO BOX 367
KINGSTON OK 73439

ORTHWEIN PETROLEUM INC
PO BOX 14180
OKLAHOMA CITY OK 73113


OSAGE EXPLORATION AND DEVELOPMENT, INC.
2445 5TH AVENUE, SUITE 310
SAN DIEGO CA 92101


OTC MARKETS GROUP INC.
PO BOX 29959
NEW YORK NY 10087-9959


OUR NEXTGEN 7 LLC
PO BOX 300
ARCADIA OK 73007


PAGOSA RESOURCES LLC
7621 NW 133RD PLACE
OKLAHOMA CITY OK 73142


PAMELA JANE WREN LARSON


PAMELA T MAXHAM JOHNSON
1205 STRATFORD DRIVE
RICHARDSON TX 75080


PANGAEA, INC.
11715 CARDINAL LANE
EDMOND OK 73013-7666


PAT BROADFOOT


PATRICIA JOHNSTON
3520 E COTTON GIN DRIVE
CRAYTON NC 27527

PATRICIA LOU YOUNG
6301 E. TUXEDO BLVD.
BARTLESVILLE OK 74006


PATRIOT CONSTRUCTION SERVICES INC.
8301 HIGHWAY 105
GUTHRIE OK 73044


PAUL DAVIS LTD
PO BOX 871
MIDLAND TX 79702


PAUL GIFFORD
819 N 3RD STREET
THOMAS OK 73669


PAUL R SCHWOERKE


PAUL S BENCH JR
5920 RIVERVIEW ROAD
GUTHRIE OK 73044


PAULETTE A BROWNE
4712 HAYDEN DRIVE
DECATUR IL 62521


PAWNEE COUNTY CLERK
500 HARRISON ST. #202
PAWNEE OK 74058


PAYCHEX
STE 200 8520 TECH WAY
SAN DIEGO CA 92123

PAYNE EXPLORATION CO.
7005 N. ROBINSON AVE.
OKLAHOMA CITY OK 73116


PEAK OILFIELD SERVICES  LLC
PO BOX 203997
DALLAS TX 75320-3997


PEC MINERALS LP ATTN ELIZABETH ARRINGTON
14860 MONTFORT DRIVE SUITE 209
DALLAS TX 75254


PEC MINERALS LP ATTN: ELIZABETH ARRINGTO
14860 MONTFORT DRIVE SUITE 209
DALLAS TX 75254


PEGGY CRUM C/O PEGGY JOHNSON
673 BLAIR ROAD
SMYRNA TN 37167


PEGGY WEEMS AKA PEGGY RANNEY
1928 WESTCHESTER ROAD #310
WATERLOO IA 50701


PETER EDMOND DEMOSS


PETROLEUM CLUB OF OKLAHOMA CITY, INC
100 N BROADWAY AVE #3400
OKLAHOMA CITY OK 73102


PETROSOURCE, LLC
406 S. BOULDER AVE. SUITE 830
TULSA OK 74103

PHILLIPS 66
PO BOX 4428
HOUSTON TX 77210


PHYLLIS GRACE FINLEY


PINNACLE ENERGY SERVICES LLC
9420 CEDAR LAKE AVE
OKLAHOMA CITY OK 73114


PITNEY BOWES
PO BOX 371874
PITTSBURGH PA 15250-7874


PLAGG FARMS
375 W COUNTY ROAD 73
GUTHRIE OK 73044


PLEASANT P MANN ESTATE; LUCY B MANN, PER
3601 IVY STREET
DENVER CO 80207-1241


PONY EXPRESS HOTSHOT
PO BOX 1136
TUTTLE OK 73089


POTTS EXPLORATION LLC
100 N BROADWAY SUITE 3200
OKLAHOMA CITY OK 73102-8807


POWER FEED-THRU SYSTEMS & CONNECTORS LLC
1250 CLAY COURT, SUITE 300
DEER PARK TX 77536

PRECISION ENERGY SERVICES, INC.
PO BOX 200698
DALLAS TX 75320-0698


PREMIERE INC.
PO BOX. 4585
HOUSTON TX 77210-4585


PRESTIDGE LAW FIRM, PC
520 POINTE PARKWAY BLVD.
YUKON OK 73099


PROPETRO
PO BOX 204464
DALLAS TX 75320-4464


PROSPERITY BANK
3333 NORTHWEST EXPRESSWAY
OKLAHOMA CITY OK 73112-4417


PUREFLO
7737 MISSION GORGE RD
SANTEE CA 92071-3306


QUANNA SUE CRONISTER
RR1  BOX 35L2
CRESCENT OK 73028


QUILL.COM
P.O. BOX 37600
PHILADELPHIA PA 19101


R SCOTT THOMPSON ENTERPRISES LLC
6816 N ROBINSON AVE
OKLAHOMA CITY OK 73116

R SCOTT THOMPSON LVG TST DTD 10-18-07
6816 N ROBINSON AVENUE
OKLAHOMA CITY OK 73116


RAINMAKER SALES INC.
7251 HIGHWAY 177
SHAWNEE OK 74804


RALPH E MCCRACKEN ESTATE C/O DIAN STEIN
1314 RIDGE PLACE
LAHOMA OK 73754


RALPH JAMES MCCRACKEN
2102 WESTERN HILLS DRIVE
RIO RANCHO NM 87124


RAM TRUCKING LLC
PO BOX 772
WEATHERFORD OK 73096


RANDALL E JAMES OIL COMPANY
1800 NORTH SANTA FE ROAD
GUTHRIE OK 73044


RANDALL JAMES TRUST DTD 5-09-14
1800 NORTH SANTA FE
GUTHRIE OK 73044


RANDY L LITTLE


RAQUEL C ROMERO
4084 BYRD STREET
SAN DIEGO CA 92154

RAYMOND J ROBERTS
1323 E NOBLE
GUTHRIE OK 73044


RDJLP, LLC
1601 E 19TH ST
EDMOND OK 73013-6620


RED EARTH SYSTEMS LLC
7725 W.RENO AVE. SUITE 301
OKLAHOMA CITY OK 73127


REDDOG PROPERTIES LLC
13901 MIDWAY ROAD SUITE 102-297
FARMERS BRANCH TX 75244


REDZONE COIL TUBING, LLC
PO BOX 204717
DALLAS TX 75320-4717


REIDPROGRAPHICS
6800 N.SHARTEL
OKLA.CITY OK 73116


REPUBLIC PARKING SYSTEMS
P.O. BOX 2404
OKLAHOMA CITY OK 73101-2404


RHR MINERAL MANAGEMENT LLC
4901 N BROADWAY
GUTHRIE OK 73044


RICE UNIVERSITY HOUSTON TEXAS
6100 MAIN STREET MS-91
HOUSTON TX 77005

RICHARD A LYBARGER
219 S HIGH STREET
SELLINSGROVE PA 17870


RICHARD PRUITT
1109 NE 5TH ST
MOORE OK 73160


RICKY JOE RICE
3264 ROCK CREEK WAY
ROSEVILLE CA 95747


RITE-WAY CONSTRUCTION LLC
PO BOX 3748
ENID OK 73702-3748


RK BLACK INC.
4111 PERIMETER CENTER PLACE
OKLAHOMA CITY OK 73112-2308


ROBERT ARLIE BARNES


ROBERT C SAULTZ TRUST
2232 E WASHITA ST
SPRINGFIELD MO 65804-2617


ROBERT D WHITTEN RESIDUARY TRUST; DON A
PO BOX 22932
OKLAHOMA CITY OK 73123


ROBERT F HARPER
26459 LAKEVIEW TERRACE
GODFREY IL 62035

ROBERT H AND PATRICIA A SEEDS H/W, JT
2510 E BLANTON DRIVE
TUCSON AZ 85716


ROBERT J RAY JR
9955 E FM 219
HICO TX 76457


ROBERT L STEPHENSON LIVING TRUST
100 N BROADWAY SUITE 3200
OKLAHOMA CITY OK 73102-8807


ROBERT RAY CAREY
1125 BASSETT ROAD
GUTHRIE OK 73044


ROBERT RAYMOND MCCRACKEN


ROBERTA I HOLLEN
13757 WHIPPOORWILL DRIVE
CHOCTAW OK 73020


ROBYN, INC.
7717 W. BRITTON RD
OKLAHOMA CITY OK 73132.1514


ROMARCO INC
813 GLENLAKE DRIVE
EDMOND OK 73013


RON AND JUANITA PLAGG JT'S
1700 W. CR 74
GUTHRIE OK 73044

RON R. PLAGG
1700 W. CR 74
GUTHRIE OK 73044


RONALD S AND/OR FRANCES L MCCUBBIN JR
3416 BAIRD DRIVE
EDMOND OK 73013


ROY VICTOR CAREY
3888 MONTANA VERDE ROAD
SANTE FE NM 87507


RUBY FERGUSON
3105 SW 51ST
OKLAHOMA CITY OK 73119


RUBY NAYFA


RUSSELL L HARLOW


RUTH M LEWIS
6400 TERREBONNE CT
BAKERSFIELD CA 93309


SADA ROBERTSON


SADIE WILDE REAGAN C/O HAGOOD MORRIS
506 ERMINE STREET
GREENVILLE TX 75402


SAINT RESOURCES, LLC
PO BOX 2025
LITTLETON CO 80161

SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112


SANCY INC


SANDE MAHER
848 CHRISTY COURT
PENSACOLA FL 32508


SANDI WOOLDRIDGE
8405 HIGHWAY 105
CLEVELAND TX 77327


SANDRA E KINGSMILL
24392 VIA SAN CLEMENTE
MISSION VIEJO CA 92692


SANDRIA LEE JACKSON
1000 CORDOVE PLACE #50
SANTA FE NM 87505


SANDRIDGE OPERATING
PO BOX 202214
DALLAS TX 75320-2214


SANDRIDGE REALTY
P.O. BOX 202214 DEPT 205567
DALLAS TX 75320-2214


SCHLUMBERGER TECHNOLOGY CORP.
PO BOX 732149
DALLAS TX 75373-2149

SCOTT RICE
PO BOX 960017
OKLAHOMA CITY OK 73196-0017


SCOTT SANDERSON
104 S CEDAR STREET
CRESCENT OK 73028


SDGE
PO. BOX 25111
SANTA ANA CA 92799-5111


SEC COMPLIANCE INCORPORATED
2029 CENTURY PARK EAST, 14TH FLOOR
LOS ANGELES CA 90067


SECURITIES EXCHANGE COMMISSION
444 SOUTH FLOWER STREET, SUITE 900
LOS ANGELES CA 90071


SFF ROYALTY LLC
PO BOX 2080
MIDLAND TX 79702


SHANNON DEGEARE
9315 HIGHWAY 33
GUTHRIE OK 73044


SHANNON GALLAGHER'S MINERALS LLC
3333 PAINTED DESERT DRIVE
EDMOND OK 73034


SHAWN P AND FRANCES A HANNIFIN JT WROS
730 17TH STREET SUITE 325
DENVER CO 80202

SHAWNEE REGIONAL HOSPITAL FOUNDATION


SHEBESTER-BECHTEL, INC.
PO BOX 311
BLACKWELL OK 74631


SHERRY DENNIS
4786 RUSTIC LANE
DECATUR IL 62521


SHIPMAN LIVING TRUST DTD 9-11-98
3727 WEST COLLEGE
GUTHRIE OK 73044


SHIRLEY ANN MCCASLIN
2123 W CLEVELAND AVE
GUTHRIE OK 73044


SHIRLEY BLAIR
7450 HIGHWAY 74 C
GUTHRIE OK 73044


SHIRLEY PRESTON


SHIRLEY THOMPSON


SILVER CLIFF RESOURCES, INC.
3112 NW 62ND STREET
OKLAHOMA CITY OK 73112


SLAWSON EXPLORATION COMPANY, INC
727 N WACO # 400
WICHITA KS 67203

SMITH FAMILY TRUST


SMITH INTERNATIONAL, INC
PO BOX 732136
DALLAS TX 75373-2136


SOUTHWEST PETROLEUM COMPANY
PO BOX 702377
DALLAS TX 75370-2377


ST LUKE'S UNITED METHODIST CHURCH


STAFFORD JACKSON


STANDARD & POOR'S
2542 COLLECTION CENTER DRIVE
CHICAGO IL 60693


STARCK FAMILY, LTD.


STEELCASE FINANCIAL SERVICES INC.
PO BOX 91200
CHICAGO IL 60693-1200


STEPHEN & JACQUELINE JONES REV.TRUST
PO BOX 4656
PALM DESERT CA 92261


STEPHENS ENERGY GROUP LLC
623 GARRISON AVE.
FORT SMITH AR 72901

STEPHENS PRODUCTION COMPANY
623 GARRISON AVE.
FORT SMITH AR 72901


STEVE TARPLEY
3001 E HEFNER ROAD
OKLAHOMA CITY OK 73131


STEVEN R GRAY
2448 MOHAWK CT
COPPEROPOLIS CA 95228


STEVEN T GARNER 1993 REV TST AGREEMENT


STEWART GEOLOGICAL, INC.
2650 OVERLAND AVE
BILLINGS MT 59102


STONE CANYON RANCH LLC
PO BOX 7735
EDMOND OK 73083-7735


STOUT FAMILY TRUST, DTD 2-14-02
PO BOX 113
GUTHRIE OK 73044


STOWES OFFICE FURNITURE
1 NW 6TH ST.
OKLAHOMA CITY OK 73102


STRIKER LAND SERVICES
6801 N BROADWAY STE 310
OKLAHOMA OK 73116

STRINGER TRANSPORTS, INC.
PO BOX 96665
OKLAHOMA CITY OK 73143


SUCCESSORS OF DOROTHY J STOUT DECEASED
1624 E GRANT AVE
GUTHRIE OK 73044


SUE A/K/A SUE STARKEY RAGLAND STARKEY


SUELLEN HIRST


SUMMIT ESP, LLC
PO BOX 21468
TULSA OK 74121


SUNDANCE ENERGY INC
633 17TH STREET STE 1950
DENVER CO 80202


SUNDANCE ENERGY INC.
13524 RAILWAY DR.
OKLAHOMA CITY OK 73114


SUNOCO
PO BOX 541
NEWTOWN SQUARE PA 19073


SUSAN C MCHUGH REVOCABLE TRUST
1409 BELLA VISTA
EDMOND OK 73013


SUSIE ELLISON
1181 W WARNER AVE.
GUTHRIE OK 73044

SWANDERLAND ASSOCIATES, LLC
PO BOX 35888
TULSA OK 74135


SYLVIA L ANDREWS
417 S EBELING DRIVE
MUSTANG OK 73064


TANIS ROELAFS


TARPON JUMPER LLC
16916 CLAYBRIDGE CIRCLE
EDMOND OK 73012


TDS INC.
205 NW 132ND. STREET
OKLAHOMA CITY OK 73114


TED COLBERT


TERMINAL LAND COMPANY
4334 NW EXPRESSWAY SUITE 185
OKLAHOMA CITY OK 73116


TERRY AND CHERYL L JAMES
PO BOX 1299
VIAN OK 74962


TERRY DOLL
PO BOX 608
CRESCENT OK 73028


TEXAS CHRISTIAN UNIVERSITY - MUSIC DEPT

THARP PROPERTIES LLC
8220 HARVEST HILLS S BLVD
OKLAHOMA CITY OK 73132


THE CAMP-ALLISON LEGACY LLC C/O KAREN MI
409 WALNUT
LITTLE ROCK AR 72205


THE CATHOLIC UNIVERSITY OF OKLAHOMA INC
1900 W. MACARTHUR ST
SHAWNEE OK 74804


THE COMMISSIONERS OF THE LAND OFFICE
120 N ROBINSON STE 1000W
OKLAHOMA CITY OK 73102


THE ESTATE OF LORENE SELLERS


THE ESTATE OF NORVAL GOOCH
P.O. BOX 192
GUTHRIE OK 73044


THE IAN A & ANGELA D YINGLING REV TRUST
22001 BLACK WALNUT CIRCLE
EDMOND OK 73012


THE KOMO GROUP LLC
22561 WAGNER ROAD
EASTON KS 66020


THE MASONIC CHARITY FOUNDATION OF OK
PO BOX 2406
EDMOND OK 73083

THE MEADOWS CENTER FOR OPPORTUNITY, INC.
1000 S.KELLY
EDMOND OK 73003


THE OKLAHOMA BAPTIST UNIVERSITY
500 W. UNIVERSITY ST
SHAWNEE OK 74804


THE WALL STREET TRANSCRIPT
622  3RD AVENUE 34TH FLOOR
NEW TORK NY 10017


THOMAS DUDLEY TARPLEY III
10620 SOUTHERN HIGHLANDS PARKWAY #110
LAS VEGAS NV 89141-4371


THOMAS J UPCHURCH JR
9615 TASCOSA ROAD
AMARILLO TX 79124


THOMAS L AND KATHLEEN M MCNALLY H&W
2225 S BROADWAY
GUTHRIE OK 73044


THOMAS WALTER & PAMELA DEAN DUNCAN AS TI
10420 EAGLE LANE
OKLAHOMA CITY OK 73162


THRU TUBING SOLUTIONS
PO BOX 203379
DALLAS TX 75320


THUNDERHAWK RESOURCES LLC
PO BOX 608
STILLWATER OK 74076

THURMOND MCGLOTHLIN INC.
PO BOX 873168
KANSAS CITY MO 64187-3168


TILLIE CARPENTER ESTATE C/O HAROLD F CAR
2728 CORONA STREET
LEMON GROVE CA 91945


TIM'S TRUCKING LLC
PO BOX 340
ELK CITY OK 73648


TIPTOP ENERGY PRODUCTION U S LLC
101 N. ROBINSON AVE.
OKLAHOMA CITY OK 73102


TREADSTONE SERVICES LLC
801 W. 11TH ST.
ELK CITY OK 73644


TREVOR SCOTT COPPLE
13400 THOMPSON RD.
EDMOND OK 73013


TROY JAMES
28630 EAST 760 ROAD
CRESCENT OK 73028


TURNEY ENERGY LLC
13500 SPRINGBOK ROAD
ARCADIA OK 73007


U.S. ENERGY DEVELOPMENT CORPORATION
2350 NORTH FOREST ROAD
GETZVILLE NY 14068

ULTERRA DRILLING TECHNOLOGIES LP
PO BOX 844488
DALLAS TX 75284-4488


UNITED ENERGY SOLUTIONS
PO BOX 11330
SPRING TX 77391


UNITED STATES ENVIRONMENTAL PROTECTION A
1445 ROSS AVENUE, SUITE 1200
DALLAS TX 75202


UNITED STATES TREASURY
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON D. 20220


USA COMPRESSION
PO BOX 974206
DALLAS TX 75397-4206


V ROSS BROWN
777 E 15TH STREET #255
EDMOND OK 73013


VANTAGE EXPLORATION LLC
PO BOX 1673
DENVER CO 80201-1673


VANTAGE RESOURCES COMPANY, LLC
PO BOX 1673
DENVER CO 80201


VAREL INTERNATIONAL
PO BOX 201900
DALLAS TX 75320-1900

VELMA SUE HARDY REVOCABLE LIVING TRUST
PO BOX 855
OKLAHOMA CITY OK 73101


VERNON WAYNE JAMES TRUST
5312 NW 86TH TER
KANSAS CITY MO 64154-2790


VILLICUS
PO BOX 1088
NORMAN OK 73070-1088


VINSON & ELKINS LLP
PO BOX 301019
DALLAS TX 75303-1019


W R YINGER
3390 LIBERTY TOWER
OKLAHOMA CITY OK 73102


WAGON WHEEL, LLC
PO BOX 1387
CLINTON OK 73601


WARREN JETER
509 BROADWAY
GUTHRIE OK 73044


WASHITA VALLEY ENTERPRISES, INC
PO BOX 94160
OKLAHOMA CITY OK 73143-4160


WAYNE BENNETT LIFE ESTATE
400 COUNTRY ROAD 72
GUTHRIE OK 73044

WAYNE L & MAXINE M BENNETT, H/W, AS JT
400 W COUNTY ROAD 72
GUTHRIE OK 73044


WB SUPPLY COMPANY
PO BOX 972856
DALLAS TX 75397-2856


WEATHERFORD US LP GEMOCO
PO BOX 301003
DALLAS TX 75303-1003


WENDY JANE SCHAEDEL
274 EDGEMERE WAY EAST
NAPLES FL 34105


WESTPORT OIL COMPANY
5800 NW 135TH ST
OKLAHOMA CITY OK 73142


WESTPORT OIL COMPANY  ATTN: GREG MCDONAL
5800 NW 135TH ST
OKLAHOMA CITY OK 73142


WESTSTAR OIL AND GAS, INC
1601 E 19TH
EDMOND OK 73103


WILBUR JUSTIN&DELORES FERN RHODES TRUST
603 SOUTH PINE
CRESCENT OK 73028


WILCOXSON OIL & SERVICE
PO BOX 534
HOMINY OK 74035-0534

WILLIAM CHARLES WEINAND
102 NORTH 18TH STREET
GUTHRIE OK 73044


WILLIAM DEAN SUTTON REVOCABLE TRUST
14551 SOUTH MIDWEST BLVD
EDMOND OK 73034


WILLIAM H BLACK TESTAMENTARY TRUST B
PO BOX 85832
SAN DIEGO CA 92186-5832


WILLIAM H MARTIN
15187 N MIDWEST BLVD
MULHALL OK 73063-9561


WILLIAM L BONDURANT
7913 LAKEHURST DRIVE
OKLAHOMA CITY OK 73120


WILLIAM SNELL
DBA SMALLE OIL COMPANY
403 S. CHEYENNE STE 403
TULSA OK 74103


WILLIS E HARDING
317 MILKY WAY
GUTHRIE OK 73044


WILMA LLOYD


WILSON COLLEGE CHAMBERSBURG PA
1015 PHILADELPHIA AVE
CHAMBERSBURG PA 17201

```
WITT PROPERTIES
4566 30TH. STREET
SAN DIEGO CA 92116


WORLD NEIGHBORS INC
333 N. MERIDIAN AVE.
OKLAHOMA CITY OK 73107


ZADA ROBERTSON  C/O BARBARA BUTCHER
914 S MEYERS AVE
CUSHING OK 74023-4749


ZION LUTHERAN CHURCH SUNBURY PA
PO BOX 605
SUNBURY PA 17801


ZKC WELDING & FABRICATION
PO BOX 994
LONE GROVE OK 73443
```